# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re   NORTHERN POWER SYSTEMS, INC.

        Debtor

Case No.   08-11102

Chapter   11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $1,737,150.00 | | |
| B - Personal Property | Yes | 6 | $7,733,208.80 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $20,503,087.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 16 | | $404,873.07 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 53 | | $3,981,555.09 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 83 | $9,470,358.80 | $24,889,515.16 | |

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102

                          Debtor                                        (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LAND AND BUILDING 29 PITMAN ROAD BARRE, VT  05641 | Ownership | | $1,737,150.00 | $1,737,150.00 |
| | | Total | $1,737,150.00 | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102

_____
Debtor                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | ACE AMERICAN INSURANCE COMPANY PERFORMANCE BOND COLLATERAL RESTRICTED CASH 2641 ORCHARD PARKWAY SAN JOSE, CA  95134 | | $253,418.00 |
| | | CHITTENDEN BANK - 1329 MASTERCARD COLLATERAL RESTRICTED CASH 2 BURLINGTON SQUARE BURLINGTON, VT  05402-0820 | | $34,000.00 |
| | | CHITTENDEN BANK - 6967 VEDA MORTGAGE NOTE ESCROW (BARRE VT BLDG) RESTRICTED CASH 2 BURLINGTON SQUARE BURLINGTON, VT  05402-0820 | | $183,557.00 |
| | | MERCHANTS BANK - 0571 CVEDA ESCROW (WAITSFIELD VT BLDG) RESTRICTED CASH 105 NORTH MAIN STREET BARRE, VT  05641 | | $203,989.00 |

Sheet no. 1 of 6 sheets attached to
Schedule of Personal Property

Debtor                                             (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | MERCHANTS BANK - 8293 105 NORTH MAIN STREET BARRE, VT 05641 | | $30,147.00 |
| | | MERCHANTS BANK - 9334 105 NORTH MAIN STREET BARRE, VT 05641 | | $14,401.00 |
| | | TD BANKNORTH - 1163 90 MAIN STREET BURLINGTON, VT 05601 | | $290,477.00 |
| | | TD BANKNORTH - 8636 LETTERS OF CREDIT COLLATERAL RESTRICTED CASH 90 MAIN STREET BURLINGTON, VT 05601 | | $660,171.00 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | SECURITY DEPOSIT - ANAHIEM OFFICE | | $4,757.00 |
| | | SECURITY DEPOSIT - EPOWER | | $28,324.00 |
| | | SECURITY DEPOSIT - HURTLE OFFICE | | $3,028.00 |
| | | SECURITY DEPOSIT - NEW YORK OFFICE | | $6,000.00 |
| | | SECURITY DEPOSIT - SAN LEANDRO OFFICE | | $2,455.80 |
| | | SECURITY DEPOSIT - TEXAS OFFICE | | $1,600.00 |
| 4. HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102

                          Debtor                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | NUMBERED ALBERTA (CANADIAN) CORPORATION, 100% OWNED BY DEBTOR (NP CANADA INC.) | | $0.00 |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | | VERMONT CONDOMINIUM ASSOCIATION, 50% OWNED BY DEBTOR | | Unknown |

Sheet no. 3 of 6 sheets attached to
Schedule of Personal Property

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $1,457,657.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SEE ATTACHED SCHEDULE B-22 EXHIBIT A FOR PATENT INFORMATION. | | Unknown |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | NPS TRADEMARKS | | Unknown |

Sheet no. 4 of 6 sheets attached to

Schedule of Personal Property

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102

                                    Debtor                                         (if known)

### SCHEDULE B - PERSONAL PROPERTY

#### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | AUTOMOBILES - BARRE VT | | $16,355.00 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | LEASEHOLD IMPROVEMENTS<br><br>OFFICE EQUIPMENT - BARRE VT | | $10,317.00<br><br>$122,540.00 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | EQUIPMENT - BARRE VT<br><br>EQUIPMENT - CA<br><br>EQUIPMENT - NJ<br><br>EQUIPMENT - NY | | $680,081.00<br><br>$40,100.00<br><br>$875.00<br><br>$29,182.00 |
| 30. INVENTORY. | | INVENTORY - BARRE VT<br>(RAW MATERIAL, WIP, FINISHED GOODS)<br><br>INVENTORY - CONTRACT WIP | | $2,736,653.00<br><br>$917,228.00 |
| 31. ANIMALS. | X | | | |

Sheet no. 5 of 6 sheets attached to
Schedule of Personal Property

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102

                         Debtor                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

#### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID REAL ESTATE TAXES - TOWN OF BARRE | | $5,896.00 |
| | | Total | | $7,733,208.80 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re  **NORTHERN POWER SYSTEMS, INC.**                                    Case No.  08-11102
                              Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| COI ENERGY CENTER LLC, FRANKLIN ENERGY CENTER LLC, LYNN ENERGY CENTER LLC C/O NEW ENERGY CAPITAL 53 SOUTH MAIN STREET HANOVER, NH 03755 | | | LETTER OF CREDIT | X | | | $375,000.00 | N/A |
| | | | VALUE | | | | | |

Sheet no. 1 of 2 sheet(s) attached to Schedule of                          Subtotal            $375,000.00
Creditors Holding Secured Claims                                   (Total(s) of this page)

In re  **NORTHERN POWER SYSTEMS, INC.**                          Case No.  08-11102
                              Debtor                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| LIPARDIZ CONSTRUCAO DE ESTRUTURAS MARITIMAS LDA C/O AP - SAKHALIN II PROJECT CAMINHO COMBOIO NO 5 9050-053 FUNCHAL MADIERA PORTUGAL | | | LETTER OF CREDIT | X | | | $247,242.00 | N/A |
| | | | VALUE | | | | | |
| ACCOUNT NO. | | | | | | | | |
| PERSEUS PARTNERS VII, L.P. 2099 PENNSYLVANIA AVENUE, N.W., 9TH FLOOR WASHINGTON, DC  20006 | X | | SECURED DEBT | | X | | $18,454,000.00 | UNKNOWN |
| | | | VALUE | | | | | |
| ACCOUNT NO. | | | | | | | | |
| VERMONT ECONOMIC DEVELOPMENT AUTHORITY 58 EAST STATE STREET SUITE 5 MONTPELIER, VT 05602-3044 | | | OCTOBER 7, 2005 MORTGAGE FOR LAND AND BUILDING LOCATED AT 29 PITMAN ROAD, BARRE VT | X | | | $595,848.00 | N/A |
| | | | VALUE | | | | | |
| ACCOUNT NO. | | | | | | | | |
| WARING INVESTMENTS, INC. 125 KINGSLAND AVENUE CLIFTON, NJ 07014 | | | OCTOBER 7, 2005 MORTGAGE, ASSIGNED TO WARING INVESTMENTS, INC BY MERCHANTS BANK ON JULY 31, 2007 FOR LAND AND BUILDING LOCATED AT 29 PITMAN ROAD, BARRE VT | X | | | $830,997.00 | N/A |
| | | | VALUE | | | | | |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

|  | Subtotal (Total(s) of this page) | $20,128,087.00 | |
|---|---|---|---|
|  | Total (Use only on the last page) | $20,503,087.00 | |
|  | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102
_____              _____
                        Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.   08-11102
                          Debtor                                        (if known)

☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Atkinson, Trevor<br>463 Black Bear Run<br>Stowe, VT 05672 | | | ACCRUED VACATION | | | | $8,515.40 | $8,515.40 | $0.00 |
| ACCOUNT NO.<br>Axworthy, Alan T<br>18 Lida Drive<br>Essex Junction, VT 05452 | | -- | ACCRUED VACATION | | | | $3,975.69 | $3,975.69 | $0.00 |
| ACCOUNT NO.<br>Beede, Harold<br>86 Poor Farm Road<br>Washington, VT 05675 | | | ACCRUED VACATION | | | | $252.93 | $252.93 | $0.00 |
| ACCOUNT NO.<br>Behn, Nils<br>510 Rankin Road<br>North Fayston, VT 05660 | | | ACCRUED VACATION | | | | $3,582.29 | $3,582.29 | $0.00 |
| ACCOUNT NO.<br>Benedict, Eric<br>11 Upper Sunnybrook<br>Middlesex, VT 05602 | | | ACCRUED VACATION | | | | $3,175.10 | $3,175.10 | $0.00 |
| ACCOUNT NO.<br>Berini, Brian<br>50 Cheney Rd<br>Barre, VT 05461 | | | ACCRUED VACATION | | | | $549.88 | $549.88 | $0.00 |
| ACCOUNT NO.<br>Bilbrough, Ernest A.<br>16 Dimetro Road #6<br>Warren, VT 05674 | | | ACCRUED VACATION | | | | $1,868.92 | $1,868.92 | $0.00 |
| ACCOUNT NO.<br>Borland, Nicholas<br>379 Elm Street<br>Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $1,649.96 | $1,649.96 | $0.00 |
| ACCOUNT NO.<br>Brannen, James<br>8206 Langdon<br>Houston, TX 77036 | | | ACCRUED VACATION AND COMMISSIONS | | | | $7,957.55 | $7,957.55 | $0.00 |

Sheet no. 3 of 16 sheets attached to Schedule of      Subtotal | $31,527.73 | $31,527.73 | $0.00
Creditors Holding Unsecured Priority Claims

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Brouillette, Kathy <br> 11 Barre View <br> Barre, VT 05641 | | | ACCRUED VACATION | | | | $1,998.63 | $1,998.63 | $0.00 |
| ACCOUNT NO. <br> Bullis, David <br> 70 Cobble Hills Mdws <br> Barre, VT 05641 | | | ACCRUED VACATION | | | | $4,207.22 | $4,207.22 | $0.00 |
| ACCOUNT NO. <br> Butler, Steven <br> 316 Willey Hill Road <br> East Topsham, VT 05076 | | | ACCRUED VACATION | | | | $149.20 | $149.20 | $0.00 |
| ACCOUNT NO. <br> Bywaters, Garrett L. <br> 24 Old Center <br> Fayston Road <br> Waitsfield, VT 05673 | | | ACCRUED VACATION | | | | $4,035.14 | $4,035.14 | $0.00 |
| ACCOUNT NO. <br> California <br> Board of Equalization <br> P.O. Box 942879 <br> Sacramento, CA 94279-8015 | | | SALES TAX | | | | $5,137.00 | $5,137.00 | $0.00 |
| ACCOUNT NO. <br> Canada Revenue Service <br> Winnipeg Tax Centre <br> Winnipeg, CA R3C 3M2 | | | TAXING AUTHORITY | X | X | X | $662.97 | $662.97 | $0.00 |
| ACCOUNT NO. <br> Cate, Austin <br> 4078 County Road <br> Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $2,274.97 | $2,274.97 | $0.00 |
| ACCOUNT NO. <br> Chamberlain, Suzanne <br> 222 Raphael Road <br> Waitsfield, VT 05673 | | | ACCRUED VACATION | | | | $2,433.30 | $2,433.30 | $0.00 |

Sheet no. 4 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal | $20,898.42 | $20,898.42 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Channakeshava, Kiran Kumar <br> 14 Pointe Drive <br> Essex, VT 05452 | | | ACCRUED VACATION | | | | $2,192.55 | $2,192.55 | $0.00 |
| ACCOUNT NO. <br> Claflin, Linda <br> 182 Willey Hill Road <br> Topsham, VT 05076 | | -- | ACCRUED VACATION | | | | $2,588.01 | $2,588.01 | $0.00 |
| ACCOUNT NO. <br> Cole, Trevor <br> 547 Ridley Road <br> Duxbury, VT 05676 | | | ACCRUED VACATION | | | | $1,197.63 | $1,197.63 | $0.00 |
| ACCOUNT NO. <br> Colorado Department of Revenue <br> Denver, CO 80261-0006 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Comptroller of Public Accounts <br> 111 E. 17th Street <br> Austin, TX 78774-0100 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Conlon, Joseph <br> 2893 Lynae Way <br> Hemet, CA 92545 | | | ACCRUED VACATION | | | | $981.42 | $981.42 | $0.00 |
| ACCOUNT NO. <br> Connor, Christopher <br> 20 West Canal Street <br> Apt 419 <br> Winooski, VT 05404 | | | ACCRUED VACATION | | | | $2,155.90 | $2,155.90 | $0.00 |
| ACCOUNT NO. <br> Costin, Daniel <br> 140 Barre Street <br> Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $2,095.15 | $2,095.15 | $0.00 |
| ACCOUNT NO. <br> Dale, Magdalena <br> 159 Berlin Street <br> Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $658.32 | $658.32 | $0.00 |

Sheet no. 5 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $11,868.98 | $11,868.98 | $0.00

Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DAVIS, KRISTIN 170 Davis Lane Washington, VT 05675 | | | ACCRUED VACATION | | | | $417.68 | $417.68 | $0.00 |
| ACCOUNT NO. Delbeck, David 2743 Vt 108 North Jeffersonville, VT 05464 | | | ACCRUED VACATION | | | | $2,841.89 | $2,841.89 | $0.00 |
| ACCOUNT NO. Dollmeyer, Stephen E. 76 Brook Road Warren, VT 05674 | | | ACCRUED VACATION AND COMMISSIONS | | | | $7,458.70 | $7,458.70 | $0.00 |
| ACCOUNT NO. Eixenberger, Gregory 322 Arroyo Madrone Lincoln, CA 95648 | | | ACCRUED VACATION | | | | $1,678.60 | $1,678.60 | $0.00 |
| ACCOUNT NO. Facchini, Kleber Po Box 368 South Barre, VT 05670 | | | ACCRUED VACATION | | | | $3,360.39 | $3,360.39 | $0.00 |
| ACCOUNT NO. Fifield, Richard Po Box 582 South Barre, VT 05670 | | | ACCRUED VACATION | | | | $27.36 | $27.36 | $0.00 |
| ACCOUNT NO. Fink, Evert 9752 W Harle Ave Anaheim, CA 92804 | | | ACCRUED VACATION | | | | $17,668.83 | $10,950.00 | $6,718.83 |
| ACCOUNT NO. Fleury, Aaron 1049 Little Northfield Rd Northfield, VT 05663 | | | ACCRUED VACATION | | | | $722.99 | $722.99 | $0.00 |

Sheet no. 6 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $34,176.43 | $27,457.60 | $6,718.83 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Forbes, Michael E. <br> 172 Frazier Road <br> Worcester, VT 05682 | | | ACCRUED VACATION | | | | $1,369.22 | $1,369.22 | $0.00 |
| ACCOUNT NO. <br> Forsberg, Klas <br> 6022 Clavert Circle <br> San Ramon, CA 94582 | | | ACCRUED VACATION | | | | $2,696.52 | $2,696.52 | $0.00 |
| ACCOUNT NO. <br> Franchise Tax Board <br> P.O. Box 942857 <br> Sacramento, CA 94257-0500 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Freeman, Belvin S. <br> Po Box 747 <br> Black Mountain, NC 28711 | | | ACCRUED VACATION | | | | $9,192.30 | $9,192.30 | $0.00 |
| ACCOUNT NO. <br> Garvin, Eric <br> 1586 Bent Hill Road <br> Braintree, VT 05060 | | | ACCRUED VACATION | | | | $3,664.84 | $3,664.84 | $0.00 |
| ACCOUNT NO. <br> Gibbons, Martin <br> 6100 Hwy 22 <br> Independence, OR 97351 | | | ACCRUED VACATION | | | | $10,875.11 | $10,875.11 | $0.00 |
| ACCOUNT NO. <br> Giles, Craig <br> 29 Hideaway Lane <br> Williston, VT 05495 | | | ACCRUED VACATION | | | | $2,131.80 | $2,131.80 | $0.00 |
| ACCOUNT NO. <br> Goodell, Wendell <br> 477 Martin Road <br> Williamstown, VT 05679 | | | ACCRUED VACATION | | | | $1,036.49 | $1,036.49 | $0.00 |
| ACCOUNT NO. <br> Grout Jr., Mark <br> 3479 Vt Route 14 <br> Williamstown, VT 05679 | | | ACCRUED VACATION | | | | $770.59 | $770.59 | $0.00 |

Sheet no. 7 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $31,736.87  $31,736.87  $0.00

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.   08-11102

_____                    _____
Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Haraldsen, Chris <br> 60 Wildflower Lane <br> Waterbury Center, VT 05677 | | | ACCRUED VACATION | | | | $1,335.44 | $1,335.44 | $0.00 |
| ACCOUNT NO. <br> Harte, Reid <br> 159 Berlin Street <br> Montpelier, VT 05602 | | -- | ACCRUED VACATION | | | | $2,271.14 | $2,271.14 | $0.00 |
| ACCOUNT NO. <br> Hefley, North <br> 6103 Village Road <br> Lakewood, CA 90713 | | | ACCRUED VACATION AND COMMISSIONS | | | | $12,449.27 | $10,950.00 | $1,499.27 |
| ACCOUNT NO. <br> Hirschfeld, Thomas <br> 84 Foothills Drive <br> Jericho, VT 05465 | | | ACCRUED VACATION | | | | $1,218.26 | $1,218.26 | $0.00 |
| ACCOUNT NO. <br> Hodgson, David <br> 560 Rabbit Road <br> Warren, VT 05674 | | | ACCRUED VACATION | | | | $1,456.94 | $1,456.94 | $0.00 |
| ACCOUNT NO. <br> Hoffmann, Douglas M. <br> 469 Dunbar Hill Road <br> Fayston, VT 05660 | | | ACCRUED VACATION | | | | $355.20 | $355.20 | $0.00 |
| ACCOUNT NO. <br> Houghton, Greg <br> 4211 Vt. Rt. 12 <br> Berlin, VT 05602 | | | ACCRUED VACATION | | | | $79.35 | $79.35 | $0.00 |
| ACCOUNT NO. <br> Hurtado, Hector <br> 19 Loomis Street <br> Apt #2 <br> Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $1,631.27 | $1,631.27 | $0.00 |

Sheet no. 8 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $20,796.87 | $19,297.60 | $1,499.27 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Johnson, Michael <br> PO Box 1356 <br> Barre, VT 05641 | | | ACCRUED VACATION | | | | $605.72 | $605.72 | $0.00 |
| ACCOUNT NO. <br> Khiev, Savuth <br> 2510 Moon Dust Drive <br> Unit G <br> Chino Hills, CA 91709 | | -- | ACCRUED VACATION | | | | $1,926.87 | $1,926.87 | $0.00 |
| ACCOUNT NO. <br> Kramer, Dennis <br> 67100 Tamara Road <br> Cathedral City, CA 92234 | | | ACCRUED VACATION | | | | $2,590.22 | $2,590.22 | $0.00 |
| ACCOUNT NO. <br> Kreis, Garey G. <br> 870 Cummings Road <br> Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $1,281.00 | $1,281.00 | $0.00 |
| ACCOUNT NO. <br> Laferriere, Paul <br> Po Box 393 <br> Northfield, VT 05663 | | | ACCRUED VACATION | | | | $1,202.20 | $1,202.20 | $0.00 |
| ACCOUNT NO. <br> Lamberson, Jason <br> 2156 Catalpa Court <br> San Bernardino, CA 92404 | | | ACCRUED VACATION | | | | $1,570.57 | $1,570.57 | $0.00 |
| ACCOUNT NO. <br> Lamonia, Christopher <br> 2284 German Flats Road <br> Fayston, VT 05673 | | | ACCRUED VACATION | | | | $1,501.81 | $1,501.81 | $0.00 |
| ACCOUNT NO. <br> Lanser, Lisa <br> 1666 Tucker Hill Rd <br> Fayston, VT 05673 | | | ACCRUED VACATION | | | | $2,489.43 | $2,489.43 | $0.00 |

Sheet no. 9 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $13,167.82 | $13,167.82 | $0.00 |
|---|---|---|---|---|

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Laperle, Gary <br> Po Box 496 <br> 29 Washington Road <br> East Barre, VT 05649 | | | ACCRUED VACATION | | | | $1,727.54 | $1,727.54 | $0.00 |
| ACCOUNT NO. <br> Linton, Edward A. <br> 45 Dover Road <br> Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $3,824.31 | $3,824.31 | $0.00 |
| ACCOUNT NO. <br> Lynch, Jonathan A. <br> 1447 Main Street <br> St Johnsbury, VT 05819 | | | ACCRUED VACATION | | | | $28,337.90 | $10,950.00 | $17,387.90 |
| ACCOUNT NO. <br> Mack, Jeffrey <br> 204 Pike Hill Road <br> Warren, VT 05674 | | | ACCRUED VACATION | | | | $248.62 | $248.62 | $0.00 |
| ACCOUNT NO. <br> Malone, Ron <br> 208 Jalisco Ave <br> Bakersfield, CA 93314 | | | ACCRUED VACATION | | | | $6,283.10 | $6,283.10 | $0.00 |
| ACCOUNT NO. <br> Mankins, Eric <br> 8709 Los Encantos Circle <br> Elk Grove, CA 95624 | | | ACCRUED VACATION | | | | $2,929.19 | $2,929.19 | $0.00 |
| ACCOUNT NO. <br> Massachusetts Department of Revenue <br> P.O. Box 7010 <br> Boston, MA 02204 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Massachusetts Department of Revenue <br> P.O. Box 7010 <br> Boston, MA 02204 | | | SALES TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 10 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal | $43,350.65 | $25,962.76 | $17,387.90 |
|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Maxwell, Brett A.<br>Po Box 795<br>40 Esplanade<br>Richmond, VT  05477 | | | ACCRUED VACATION | | | | $2,775.04 | $2,775.04 | $0.00 |
| ACCOUNT NO.<br>McCracken, Maureen<br>473 Farr Road<br>Waterbury, VT  05676 | | | ACCRUED VACATION | | | | $2,778.03 | $2,778.03 | $0.00 |
| ACCOUNT NO.<br>McEntire, Richard<br>2350 Lincoln Hill Road<br>Hinesburg, VT  05461 | | | ACCRUED VACATION | | | | $830.54 | $830.54 | $0.00 |
| ACCOUNT NO.<br>McKay, Christopher A.<br>21 Butler Street<br>Waterbury, VT  05676 | | | ACCRUED VACATION AND COMMISSIONS | | | | $9,739.27 | $9,739.27 | $0.00 |
| ACCOUNT NO.<br>Mongeon, Thomas<br>One Skylark Terrace<br>Barre, VT  05641 | | | ACCRUED VACATION | | | | $733.74 | $733.74 | $0.00 |
| ACCOUNT NO.<br>Motyka, Jason<br>2248 Hallstrom Road<br>Northfield, VT  05663 | | | ACCRUED VACATION | | | | $4,279.34 | $4,279.34 | $0.00 |
| ACCOUNT NO.<br>Murray, Gordon<br>Po Box 729<br>Williamstown, VT  05679 | | | ACCRUED VACATION | | | | $440.70 | $440.70 | $0.00 |
| ACCOUNT NO.<br>New Jersey<br>Division of Taxation<br>P.O. Box 666<br>Trenton, NJ  08646-0666 | | | SALES TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 11 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $21,576.67 | $21,576.67 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NYS Corporation Tax Processing Unit, P.O. Box 22095 Albany, NY 12201-2095 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. NYS Sales Tax Processing JAF Building, P.O. Box 1205 New York, NY 10116-1205 | -- | | SALES TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Olsen, Adam 551 Chicken Farm Road East Corinth, VT 05040 | | | ACCRUED VACATION | | | | $1,530.78 | $1,530.78 | $0.00 |
| ACCOUNT NO. Orange County Tax Collector PO Box 1438 Santa Ana, CA 92702 | | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PA Department of Revenue Bureau of Corp. Taxes P.O. Box 280427 Harrisburg, PA 17128-0427 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Peal, Alice Po Box 903 741 Spring Hill Road Waitsfield, VT 05673 | | | ACCRUED VACATION | | | | $1,905.86 | $1,905.86 | $0.00 |
| ACCOUNT NO. Petter, Jeffrey K. 83 Applewood Lane Williston, VT 05495 | | | ACCRUED VACATION | | | | $8,845.58 | $8,845.58 | $0.00 |
| ACCOUNT NO. Pingree, Brett 99 Fuller Hill Road Warren, VT 05674 | | | ACCRUED VACATION AND COMMISSIONS | | | | $5,495.87 | $5,495.87 | $0.00 |

Sheet no. 12 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $17,778.09 | $17,778.09 | $0.00 |
|---|---|---|---|---|

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Poisson, Paul <br> 22 Terrace St <br> #4 <br> Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $75.60 | $75.60 | $0.00 |
| ACCOUNT NO. <br> Pudwill, Robert <br> 55743 Navajo Trail <br> Yucca Valley, CA 92284 | | | ACCRUED VACATION | | | | $1,881.90 | $1,881.90 | $0.00 |
| ACCOUNT NO. <br> Ramirez, Tomas <br> 7 Douglas Avenue <br> Maynard, MA 01754 | | | ACCRUED VACATION | | | | $1,536.90 | $1,536.90 | $0.00 |
| ACCOUNT NO. <br> Rand, Dustin <br> 671 Elm Street <br> Montpelier, VT 05602 | | | ACCRUED VACATION | | | | $1,447.02 | $1,447.02 | $0.00 |
| ACCOUNT NO. <br> Reed, Michael <br> 356 Windywood Road <br> Barre, VT 05641 | | | ACCRUED VACATION | | | | $542.26 | $542.26 | $0.00 |
| ACCOUNT NO. <br> Revenue Canada <br> Sir Humphrey Gilbert Building <br> 165 Ducksworth St. <br> P.O. Box 12075 <br> St John's, NL A1B 4R5 <br> Canada | | | SALES TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Rose, Brenda <br> 7 Chelsea Circle <br> South Burlington, VT 05403 | | | ACCRUED VACATION | | | | $23.00 | $23.00 | $0.00 |
| ACCOUNT NO. <br> Russo, Salvatore <br> 16303 Hemlock Street <br> Fountain Valley, CA 92708 | | | ACCRUED VACATION | | | | $6,077.73 | $6,077.73 | $0.00 |

Sheet no. 13 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal | $11,584.41 | $11,584.41 | $0.00 |
|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sacco, Michelle 16 Frederick Road Essex Junction, VT 05452 | | | ACCRUED VACATION | | | | $3,775.29 | $3,775.29 | $0.00 |
| ACCOUNT NO. San Fransisco Tax Collector PO Box 7425 San Fransisco, CA  94120-7425 | | -- | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Sinkewicz, Robert 81 Sydney Drive Essex Jct, VT 05641 | | | ACCRUED VACATION | | | | $510.87 | $510.87 | $0.00 |
| ACCOUNT NO. State of New Jersey Division of Taxation Revenue Proc Center P.O. Box 666 Trenton, NJ  08646-0666 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. State of Vermont Dept of Economic Development National Life Bldg. Drawer 20 Montpelier, VT  05620-0501 | | | TAXING AUTHORITY | X | X | X | $1,333.55 | $1,333.55 | $0.00 |
| ACCOUNT NO. Stone, Murray Pmb 295 112 S. Main Street Stowe, VT 05672 | | | ACCRUED VACATION | | | | $3,640.04 | $3,640.04 | $0.00 |
| ACCOUNT NO. Stover, James A. 79 White Pine Drive Waitsfield, VT  05673 | | | ACCRUED VACATION AND COMMISSIONS | | | | $21,485.79 | $10,950.00 | $10,535.79 |
| ACCOUNT NO. Sutton, Jon M. 469 Howes Road Moretown, VT  05660 | | | ACCRUED VACATION | | | | $426.81 | $426.81 | $0.00 |

Sheet no. 14 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal | $31,172.34 | $20,636.55 | $10,535.79 |
|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tarno, Mark W.<br>115 Carrigan Road<br>Moretown, VT 05660 | | | ACCRUED VACATION | | | | $4.20 | $4.20 | $0.00 |
| ACCOUNT NO.<br>Taylor, Brendan<br>80 Hadley Road<br>South Burlington, VT 05403 | | -- | ACCRUED VACATION | | | | $4,250.77 | $4,250.77 | $0.00 |
| ACCOUNT NO.<br>Terpstra, Bradley<br>35418 Coyote Creek Court<br>Lake Elsinore, CA 92532 | | | ACCRUED VACATION | | | | $1,072.96 | $1,072.96 | $0.00 |
| ACCOUNT NO.<br>Thayer, Christopher<br>72 Bear Mountain Rd<br>Waterbury, VT 05676 | | | ACCRUED VACATION | | | | $2,773.30 | $2,773.30 | $0.00 |
| ACCOUNT NO.<br>Thygesen, Corey<br>159 Richardson Road<br>Barre, VT 05641 | | | ACCRUED VACATION | | | | $1,947.84 | $1,947.84 | $0.00 |
| ACCOUNT NO.<br>Tibbitts, Joanne<br>7 Peloquin Rd<br>Graniteville, VT 05654 | | | ACCRUED VACATION | | | | $10.01 | $10.01 | $0.00 |
| ACCOUNT NO.<br>Tierson, Jan<br>63 Fletcher Road<br>Moretown, VT 05660 | | | ACCRUED VACATION | | | | $3,499.55 | $3,499.55 | $0.00 |
| ACCOUNT NO.<br>Town of Barre<br>PO Box 124<br>Websterville, VT 05678-0124 | | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Town of Waitsfield<br>9 Bridge Street<br>Waitsfield, VT 05673 | | | TAXING AUTHORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 15 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $13,558.62   $13,558.62   $0.00

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tribble, Kevin <br> 6400 66th Avenue <br> Unit # 15 <br> Sacramento, CA  95823 | | | ACCRUED VACATION | | | | $513.19 | $513.19 | $0.00 |
| ACCOUNT NO. <br> Truong, Myliem <br> 1722 Mitchell Ave <br> #6 <br> Tustin, CA  92780 | | | ACCRUED VACATION | | | | $3,729.21 | $3,729.21 | $0.00 |
| ACCOUNT NO. <br> Van Winkle, Charles <br> 88 Corbett Road <br> Underhill, VT  05489 | | | ACCRUED VACATION | | | | $4,640.03 | $4,640.03 | $0.00 |
| ACCOUNT NO. <br> Vermont Department of Taxes <br> 133 State Street <br> Montpelier, VT  05633-1401 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Vermont Department of Taxes <br> P.O. Box 547 <br> Montpelier, VT  05601-0547 | | | SALES TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Vermont Dept. of Tax <br> P.O. Box 588 <br> Montpelier, VT  05601 | | | TAXING AUTHORITY | X | X | X | $92,796.72 | $92,796.72 | $0.00 |
| ACCOUNT NO. <br> Wisconsin Department of Revenue <br> P.O. Box 8908 <br> Madison, WI  53708-8908 | | | INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 16 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $101,679.16 | $101,679.16 | $0.00 |
| Total | $404,873.07 | | |
| Totals | | $368,731.28 | $36,141.79 |

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No. __08-11102__

_____                          _____
         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AARHUS KARISHAMN USA WILLIAM J. CASS, ESQ CANTOR COLBURN, LLP 20 CHURCH STREET 22ND FLOOR HARTFORD, CT 06103-3207 | | | LITIGATION | X | X | X | Unknown |
| ACCOUNT NO.   ABBINC | | | | | | | |
| ABB INC. 20350 S. FIGUEROA ST. CARSON, CA 90750 | | | AP VENDOR | | | | $3,018.08 |

Sheet no. 1 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal        $3,018.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ACTCAR | | | | | | | |
| ACTION CARTING PO BOX 2698 NEWARK, NJ 07114 | | | AP VENDOR | | | | $98.08 |
| ACCOUNT NO.   ADPDIS | | | | | | | |
| ADP DISTRIBUTORS USA INC 2825 PELLISSIER PLACE WHITTIER, CA 90601 | | | AP VENDOR | | | | $830.45 |
| ACCOUNT NO.   ADPINC | | | | | | | |
| ADP, INC PO BOX 9001006 LOUISVILLE, KY 40290-1006 | | | PAYROLL SERVICES | | | | $629.93 |
| ACCOUNT NO.   ADRCON | | | | | | | |
| ADR CONSULTING 11281 PYRITES WAY SUITE A GOLD RIVER, CA 95670-4481 | | | AP VENDOR | | | | $9,035.00 |
| ACCOUNT NO.   ADVMAI | | | | | | | |
| ADVANCED MAINTENANCE 1580 FERNDALE BLVD CENTRAL ISLIP, NY 11722 | | | AP VENDOR | | | | $160.40 |
| ACCOUNT NO.   AHMENE | | | | | | | |
| AHMANN ENERGY SERVICES 1929 ALICE WAY SACRAMENTO, CA 95834 | | | AP VENDOR | | | | $942.00 |

Sheet no. 2 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $11,695.86

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AIRTRE <br><br> AIR TREATMENT CORPORATION <br> 957 LAWSON ST <br> CITY OF INDUSTRY, CA  91748 | | | AP VENDOR | | | | $324.75 |
| ACCOUNT NO.  AIRGAS-EAST <br><br> AIRGAS EAST <br> P.O. BOX 827049 <br> PHILADELPHIA, PA  19182-7049 | | | AP VENDOR | | | | $90.93 |
| ACCOUNT NO.  AIRGAS <br><br> AIRGAS WEST <br> PO BOX 7423 <br> PASADENA, CA  91109-7423 | | | AP VENDOR | | | | $298.21 |
| ACCOUNT NO.  AIRSEN <br><br> AIRSENSE <br> 10260 SW GREENBURG RD <br> SUITE 400 <br> PORTLAND, OR  97223 | | | AP VENDOR | | | | $1,369.20 |
| ACCOUNT NO. <br><br> ALASKAN ENVIRONMENTAL POWER <br> 1160 PICKERING DRIVE <br> FAIRBANKS, AK  99709 | | | DEPOSITS <br> SALES AGREEMENT | X | X | | $143,000.00 |
| ACCOUNT NO. <br><br> ALASKAN VILLAGE ELECTRIC <br> COOPERATIVE, INC. <br> 4831 EAGLE STREET <br> ANCHORAGE, AK  99515 | | | DEPOSITS <br> PURCHASE ORDERS | X | X | | $71,719.00 |

| | Subtotal | $216,802.09 |
|---|---|---|

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALASKAN VILLAGE ELECTRIC COOPERATIVE, INC. 4831 EAGLE STREET ANCHORAGE, AK 99515 | | | DEPOSITS PURCHASE ORDERS | X | X | | $168,204.00 |
| ACCOUNT NO. | | | | | | | |
| ALASKAN VILLAGE ELECTRIC COOPERATIVE, INC. 4831 EAGLE STREET ANCHORAGE, AK 99515 | | | DEPOSITS PURCHASE ORDERS | X | X | | $942,665.00 |
| ACCOUNT NO.   ALEOIL | | | | | | | |
| ALEXIS OIL CO. 219 GLIDER CIRCLE CORONA, CA 92880 | | | AP VENDOR | | | | $420.00 |
| ACCOUNT NO.   ALAMSE | | | | | | | |
| ALL AMERICAN SEMICONDUCTOR, LLC 100 BURTT ROAD, STE G-01A ANDOVER, MA 01810 | | | AP VENDOR | | | | $2,192.92 |
| ACCOUNT NO.   ALLNEW | | | | | | | |
| ALL NEW ENGLAND SALES, INC. PO BOX 1443 LITTLETON, MA 01460 | | | AP VENDOR | | | | $21.60 |
| ACCOUNT NO.   CAMGAR | | | | | | | |
| ALLEN CAMERON PO BOX 14 EAST BARRE, VT 05649 | | | AP VENDOR | | | | $425.78 |

Sheet no. 4 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,113,929.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　ALLLUM<br><br>ALLEN LUMBER CO.<br>P.O. BOX 470<br>BARRE, VT 05641 | | | AP VENDOR | | | | $1,052.85 |
| ACCOUNT NO.　ALLCOR<br><br>ALLESCO CORPORATION<br>P.O. BOX 40130<br>HOUSTON, TX 77240-0130 | | | AP VENDOR | | | | $242.81 |
| ACCOUNT NO.　ALLELE<br><br>ALLIED ELECTRONICS, INC.<br>P.O. BOX 2325<br>FORT WORTH, TX 76113-2325 | | | AP VENDOR | | | | $3,106.28 |
| ACCOUNT NO.　ALLWAS<br><br>ALLIED WASTE SERVICES<br>PO BOX 78030<br>PHOENIX, AZ 85062-8030 | | | AP VENDOR | | | | $127.71 |
| ACCOUNT NO.　ALLCLE<br><br>ALLOYS CLEANING, INC.<br>1929 E. 64TH STREET<br>LOS ANGELES, CA 90001 | | | AP VENDOR | | | | $1,575.00 |
| ACCOUNT NO.　AMEX-1004<br><br>AMERICAN EXPRESS<br>CPC REMITTANCE PROCESSING<br>2975 W CORPORATE LAKES BLVD<br>WESTON, FL 33331-3626 | | | AP VENDOR | | | | $6,948.03 |

Sheet no. 5 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　$13,052.68

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102
_____                                   _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AMEDEL AMERICAN EXPRESS DELTA PO BOX 2855 NEW YORK, NY  10116-2855 | | | AP VENDOR | | | | $13,700.22 |
| ACCOUNT NO.   AMEXBUL AMERICAN EXPRESS-DAVE BULLIS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $144.26 |
| ACCOUNT NO.   AMEXEIX AMERICAN EXPRESS-GREG EIXENBERGER PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $417.41 |
| ACCOUNT NO.   AMESPE AMERICAN SPECTRUM REALTY MANAGEMENT INC. PROP. 36 PO BOX 3074 HOUSTON, TX  77253 | | | AP VENDOR | | | | $207.57 |
| ACCOUNT NO.   AMEWAIT AMERIGAS PO BOX 371473 PITTSBURGH, PA  15250-7473 | | | UTILITIES | | | | $330.61 |
| ACCOUNT NO.   AMEGAS AMERIGAS PO BOX 371473 PITTSBURGH, PA  15250-7473 | | | UTILITIES | | | | $315.00 |

Sheet no. 6 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $15,115.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AMEX-AIR <br><br> AMEX-AIR <br> PO BOX 360001 <br> FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $24,227.73 |
| ACCOUNT NO.   ANAPUB <br><br> ANAHEIM PUBLIC UTILITIES <br> PO BOX 3069 <br> 201 SOUTH ANAHEIM BOULEVARD <br> ANAHEIM, CA  92803-3069 | | | UTILITIES | | | | $289.48 |
| ACCOUNT NO.   ANAINC <br><br> ANALYSTS, INC. <br> P.O. BOX 2955 <br> TORRANCE, CA  90509-2955 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.   ANDINC <br><br> ANDERSON, ROWE & BUCKLEY, INC. <br> 2833 THIRD STREET <br> SAN FRANCISCO, CA  94107 | | | AP VENDOR | | | | $105,947.00 |
| ACCOUNT NO.   APIHEA <br><br> API HEAT TRANSFER <br> P O BOX 1493 <br> BUFFALO, NY  14240-1493 | | | AP VENDOR | | | | $1,083.60 |
| ACCOUNT NO.   APPIND <br><br> APPLIED INDUSTRIAL TECHNOLOGY <br> 22510 NETWORK PLACE <br> CHICAGO, IL  60673-1225 | | | AP VENDOR | | | | $448.38 |

Subtotal          $132,011.19

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102

_____                    _____
            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   APMESE | | | | | | | |
| APPLIED MECHANICAL SERVICES 6 MCNULTY RD BOLTON, MA  01740 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   APXENC | | | | | | | |
| APX ENCLOSURES, INC PO BOX 88 200 OREGON ST. MERCERSBURG, PA  17236 | | | AP VENDOR | | | | $3,931.00 |
| ACCOUNT NO.   ARROWH | | | | | | | |
| ARROWHEAD MOUNTAIN SPRING WATER PO BOX 856158 LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $32.06 |
| ACCOUNT NO.   ASPPRO | | | | | | | |
| ASPEN PROPERTIES 2951 E. LAPALMA AVE ANAHEIM, CA  92806 | | | AP VENDOR | | | | $599.06 |
| ACCOUNT NO.   AT&T-1020 | | | | | | | |
| AT&T PAYMENT CENTER SACRAMENTO, CA  95887-0001 | | | UTILITIES | | | | $1,901.60 |
| ACCOUNT NO.   AT&T | | | | | | | |
| AT&T BUSINESS SERVICE PAYMENT CENTER SACRAMENTO, CA  95887-0001 | | | UTILITIES | | | | $132.92 |

Sheet no. 8 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $6,996.64

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102
                                                 _____
            Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AT&T MOB | | | | | | | |
| AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL  60197-6463 | | | UTILITIES | | | | $7,113.53 |
| ACCOUNT NO.  AUBPAR | | | | | | | |
| AUBRIDGE PARTRNERS, LLC 7360 85TH PLACE SE MERCER ISLAND, WA  98040 | | | AP VENDOR | | | | $10,140.40 |
| ACCOUNT NO.  AUTDIR | | | | | | | |
| AUTOMATION DIRECT 3505 HUTCHINSON ROAD CUMMING, GA  30040 | | | AP VENDOR | | | | $4,379.75 |
| ACCOUNT NO.  AUXEL | | | | | | | |
| AUXEL SA ATTN: EDDIE WYLIE ZI DE LA BARRE 59147 GONDECOURT FRANCE | | | AP VENDOR | | | | $4,868.24 |
| ACCOUNT NO.  BRIINC | | | | | | | |
| B&R INDUSTRIES 12 COMMERCIAL BLVD MEDFORD, NY  11763 | | | AP VENDOR | | | | $488.00 |
| ACCOUNT NO.  BANONE | | | | | | | |
| BANK ONE NA CARDMEMBER SERVICES PO BOX 15153 WILMINGTON, DE  19886-5153 | | | AP VENDOR | | | | $6,908.96 |

Sheet no. 9 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                      Subtotal          $33,898.88

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BECAUT | | | | | | | |
| BECKHOFF AUTOMATION LLC 12150 NICOLLET AVENUE SOUTH BURNSVILLE, MN  55337 | | | AP VENDOR | | | | $5,802.72 |
| ACCOUNT NO.  BEIIND | | | | | | | |
| BEI INDUSTRIAL ENCODERS 7230 HOLLISTER AVE. GOLETA, CA  93117 | | | AP VENDOR | | | | $488.00 |
| ACCOUNT NO.  BELPIP | | | | | | | |
| BELL PIPE AND SUPPLY 215 EAST BALL ROAD PO BOX 151 ANAHEIM, CA  92805 | | | AP VENDOR | | | | $2,024.00 |
| ACCOUNT NO.  BISHAR | | | | | | | |
| BISBEE'S HARDWARE PO BOX 1029 WAITSFIELD, VT  05673 | | | AP VENDOR | | | | $15.94 |
| ACCOUNT NO.  BLAGRO | | | | | | | |
| BLACKIRON GROUP, LLC 17 REDCOAT RD NORWALK, CT  06850 | | | AP VENDOR | | | | $3,740.00 |
| ACCOUNT NO.  BODYCOTE | | | | | | | |
| BODYCOTE TESTING GROUP 1975 N. RUBY STREET MELROSE PARK, IL  60160 | | | AP VENDOR | | | | $600.00 |

Subtotal          $12,670.66

In re  **NORTHERN POWER SYSTEMS, INC.**                     Case No.  08-11102

_____                    _____
                      Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BONAUT  BOND AUTO PARTS - BARRE 45 SUMMER STREET BARRE, VT  05641 | | | AP VENDOR | | | | $29.00 |
| ACCOUNT NO.  BRASTE  BRAKEWELL STEEL FABRICATORS 55 LEONE LANE CHEESTER, NY  10918 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.  CWSERV  C.W. SERVICES 1735 SANTA FE AVENUE LONG BEACH, CA  90813 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  CANFIN  CANON FINANCIAL SERVICES PO BOX 4004 CAROL STREAM, IL  60197-4004 | | | AP VENDOR | | | | $545.56 |
| ACCOUNT NO.  CANCOL  CANTOR COLBURN LLP P.O. BOX 33696 HARTFORD, CT  06150-3369 | | | LEGAL SERVICES | | | | $11,684.99 |
| ACCOUNT NO.  CAPSYS  CAPCO SYSTEMS 4719 SOUTH MAIN STAFFORD, TX  77477 | | | AP VENDOR | | | | $3,000.97 |

Sheet no. 11 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $18,160.52

In re  **NORTHERN POWER SYSTEMS, INC.**                          Case No.  08-11102

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CAPSER<br><br>CAPITOL SERVICES INC<br>1225 8TH ST SUITE 850<br>SACRAMENTO, CA  95814 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.  CASWAS<br><br>CASELLA WASTE MANAGEMENT<br>PO BOX 548<br>MONTPELIER, VT  05601-0548 | | | AP VENDOR | | | | $587.55 |
| ACCOUNT NO.  CCTA<br><br>CCTA RIDESHARE<br>CHITTENDEN COUNTY TRANS<br>15 INDUSTRIAL PARKWAY<br>BURLINGTON, VT  05401 | | | AP VENDOR | | | | $963.44 |
| ACCOUNT NO.  CCTVSE<br><br>CCTV SECURITY LTD<br>41-23 39TH STREET<br>SUNNYSIDE, NY  11104 | | | AP VENDOR | | | | $146.31 |
| ACCOUNT NO.  CDWCOM<br><br>CDW DIRECT LLC<br>200 N. MILWAUKEE AVENUE<br>VERNONHILLS, IL  60061 | | | AP VENDOR | | | | $435.14 |
| ACCOUNT NO.  CE+TSA<br><br>CE+T  S.A.<br>ZONING INDUSTRIAL DE WANDRE<br>B-4020 WANDRE<br>BE | | | AP VENDOR | | | | $1,107.03 |

Sheet no. 12 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,539.47

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CENVER <br><br> CENTRAL VERMONT INVESTMENT CORPORATION <br> PO BOX 1439 <br> NATIONAL LIFE DRIVE <br> MONTPELIER, VT  05601-1439 | | | AP VENDOR | | | | $503.31 |
| ACCOUNT NO.  CENVTSOL <br><br> CENTRAL VERMONT SOLID WASTE MANAGEMENT DIST <br> 137 BARRE STREET <br> MONTPELIER, VT  05602 | | | AP VENDOR | | | | $190.80 |
| ACCOUNT NO.  CHLFRA <br><br> CHLORIDE FRANCE SA <br> 30 AVENUE MONTGOLFIER BP 90 , <br> CHASSIEU CEDEX <br> FRANCE | | | AP VENDOR | | | X | $164,276.00 |
| ACCOUNT NO.  CITVEN <br><br> CIT TECHNOLOGY FIN SERV, INC. <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673-1211 | | | AP VENDOR | | | | $895.65 |
| ACCOUNT NO.  CLEWAT <br><br> CLEAR WATER FILTRATION <br> PO BOX 311 <br> WARREN, VT  05674 | | | AP VENDOR | | | | $478.46 |
| ACCOUNT NO.  CLIMAT <br><br> CLIMATECH <br> 4073 SNOWSHOE DRIVE <br> RENO, NV  89502 | | | AP VENDOR | | | | $14,850.00 |

Sheet no. 13 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $181,194.22 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COMFED COMSION FEDERAL DE ELECTRICIDAD AVENIDA PASEO DE LA REFORMA 164 COL. JUAREZ  DF 0660 MEXICO | | | AP VENDOR | | | | $959.17 |
| ACCOUNT NO.   CONSTA CONTRACTORS STATE LICENSE BOAR PO BOX 26999 SACRAMENTO, CA  95826 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.   CONWAY CON-WAY TRANSPORTATION SR PO BOX 5160 PORTLAND, OR  97208-5160 | | | AP VENDOR | | | | $4,462.69 |
| ACCOUNT NO.   VISA-6957 CREDITMEMBER SERVICES - VISA PO BOX 923148 NORCROSS, GA  30010-3148 | | | AP VENDOR | | | | $967.95 |
| ACCOUNT NO.   CROCON CROSS CONSULTING ENGINEER 103 FAIRFAX ROAD ST. ALBANS, VT  05478 | | | AP VENDOR | | | | $8,385.27 |
| ACCOUNT NO.   CROLIF CROWN EQUIPMENT CORP PO BOX 7777 SAN FRANCISCO, CA  94120-7777 | | | AP VENDOR | | | | $1,960.14 |

Sheet no. 14 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $17,185.22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CRYROC <br><br> CRYSTAL ROCK LLC <br> PO BOX 10028 <br> WATERBURY, CT 06725-0028 | | | AP VENDOR | | | | $117.94 |
| ACCOUNT NO.  D&DENT <br><br> D & D SMOKEHOUSE DELI <br> PO BOX 209 <br> SOUTH BARRE, VT 05670 | | | AP VENDOR | | | | $604.51 |
| ACCOUNT NO.  DALDAL <br><br> DALY & DALY, P.C. <br> 110 MAIN STREET <br> PO BOX 69 <br> BURLINGTON, VT 05402-0069 | | | LEGAL SERVICES | | | | $1,872.00 |
| ACCOUNT NO.  DBROBE <br><br> DB ROBERTS <br> PO BOX 209 <br> SOUTH BARRE, VT 05641 | | | AP VENDOR | | | | $1,716.00 |
| ACCOUNT NO.  DEEDES <br><br> DEERFIELD & COMPANY <br> P.O. BOX 909 <br> WAITSFIELD, VT 05673 | | | AP VENDOR | | | | $443.39 |
| ACCOUNT NO.  DELBRA <br><br> DELLNER BRAKES <br> SKYFALLSUAGEN <br> S-791-77 FALLON <br> SWEDEN | | | AP VENDOR | | | | $1,255.29 |

Sheet no. 15 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal | $6,009.13 |
|---|---|---|

In re  **NORTHERN POWER SYSTEMS, INC.**                     Case No.  08-11102
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DELINC<br><br>DELSTAR ENERGIE INC.<br>12885 JEAN GROU ST.<br>MONTREAL, QU  H1A 3N6 | | | AP VENDOR | | | | $85,000.00 |
| ACCOUNT NO.<br><br>DESERT VALLEY HOSPITAL<br>16850 BEAR VALLEY ROAD<br>VICTORVILLE, CA  92395 | | | ADVANCE PAYMENT - SERVICE CONTRACT | | | | $30,644.00 |
| ACCOUNT NO.   DESMAC<br><br>DESSUREAU MACHINES INCORPORATED<br>53 GRANITE STREET<br>PO BOX 402<br>BARRE, VT  05641 | | | AP VENDOR | | | | $688.00 |
| ACCOUNT NO.   DIFLTD<br><br>DIFFRACTION LTD<br>182 MAD RIVER PARK - BLDG 1<br>WAITSFIELD, VT  05673 | | | AP VENDOR | | | | $15,000.00 |
| ACCOUNT NO.   DIGKEY<br><br>DIGI-KEY CORPORATION<br>P.O. BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | | | AP VENDOR | | | | $483.54 |
| ACCOUNT NO.   DINKNA<br><br>DINSE, KNAPP & MCANDREW, P.C.<br>PO BOX 988<br>BURLINGTON, VT  05402 | | | LEGAL SERVICES | | | | $3,070.51 |

Sheet no. 16 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $134,886.05

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DJSGRA <br><br> DJ'S GRAPHICS <br> 25 MARGARET ST <br> ESSEX JUNCTION, VT 05452 | | | AP VENDOR | | | | $259.20 |
| ACCOUNT NO.  DMSINC <br><br> DMS MACHINING <br> 10 TRANSPORT DRIVE <br> BARRE, VT 05641 | | | AP VENDOR | | | | $6,510.00 |
| ACCOUNT NO.  DOWRAC <br><br> DOWNS RACHLIN & MARTIN PL <br> P.O. BOX 99 <br> 90 PROSPECT STREET <br> ST. JOHNSBURY, VT 05819-0099 | | | LEGAL SERVICES | | | | $25,270.75 |
| ACCOUNT NO.  DUCMAC <br><br> DUCHARMES MACHINE SHOP <br> 1670 MCGLYNN ROAD <br> GRANITEVILLE, VT 05675 | | | AP VENDOR | | | | $2,317.48 |
| ACCOUNT NO.  DUFPHE <br><br> DUFF & PHELPS, LLC <br> 2397 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | AP VENDOR | | | | $4,675.78 |
| ACCOUNT NO.  DUFCRA <br><br> DUFFY CRANE AND HAULING <br> 5700 EUDORA STREET <br> COMMERCE CITY, CO 80022 | | | AP VENDOR | | | | $780.63 |

Sheet no. 17 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $39,813.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DYNCOM<br><br>DYNALECTRIC COMPANY<br>STEVEN M. AUBERT<br>375 ALABAMA STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94110 | | | AP VENDOR | | | | $21,378.00 |
| ACCOUNT NO.   EFWALL<br><br>E. F. WALL & ASSOCIATES, INC.<br>131 SOUTH MAIN STREET<br>PO BOX 259<br>BARRE, VT 05641 | | | AP VENDOR | | | | $792.80 |
| ACCOUNT NO.   EASSYS<br><br>EASTERN SYSTEMS GROUP<br>5197 MAIN STREET<br>UNIT 7<br>WAITSFIELD, VT 05673 | | | AP VENDOR | | | | $206.91 |
| ACCOUNT NO.   EBMPAP<br><br>EBMPAPST<br>100 HYDE ROAD<br>FARMINGTON, CT 06034 | | | AP VENDOR | | | | $121.93 |
| ACCOUNT NO.   ELNMAG<br><br>ELNA MAGNETICS<br>PO BOX 395<br>WOODSTOCK, NY 12498 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.   EMEENE<br><br>EMERGING ENERGY RESEARCH<br>700 TECHNOLOGY SQUARE<br>CAMBRIDGE, MA 02139 | | | AP VENDOR | | | | $6,000.00 |

Sheet no. 18 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $28,531.64

In re **NORTHERN POWER SYSTEMS, INC.**

Debtor

Case No. 08-11102

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ENEENG<br><br>ENERCON ENGINEERING, INC.<br>NO. 1 ALTORFER LANE<br>EAST PEORIA, IL  61611 | | | AP VENDOR | | | | $26,999.00 |
| ACCOUNT NO.<br><br>ENISOLAR LTD<br>AKKIRMAN SK NO 5911SISLI<br>ISTANBUL<br>TURKEY | | | DEPOSITS<br>SALES AGREEMENT | X | X | | $4,917.00 |
| ACCOUNT NO.  ENTFLE<br><br>ENTERPRISE FLEET SERVICES<br>PO BOX 16030<br>ST LOUIS, MO  63105-0730 | | | AP VENDOR | | | | $17,855.67 |
| ACCOUNT NO.  EPICOR<br><br>EPICOR SOFTWARE CORPORATION<br>ONE GATEHALL DRIVE<br>SUITE 202<br>PARSIPPANY, NJ  07054-1315 | | | AP VENDOR | | | | $13,918.26 |
| ACCOUNT NO.  EPOWER<br><br>E-POWER<br>611 GOODRICH STREET<br>SUITE A<br>LUNENBURG, MA  01462-1621 | | | AP VENDOR | | | | $20,296.00 |
| ACCOUNT NO.  ESSEQU<br><br>ESSEX EQUIPMENT<br>26 KELLOGG RD<br>ESSEX JUNCTION, VT  05452 | | | AP VENDOR | | | | $1,765.35 |

Sheet no. 19 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $85,751.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EVEOIL  <br><br>EVERGREEN OIL, INC. <br>2355 MAIN ST <br>SUITE 230 <br>IRVINE, CA  92614 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.   EVOMAR  <br><br>EVOLUTION MARKETS <br>10 BANK STREET <br>WHITE PLAINS, NY  10606 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   EVSMET  <br><br>EVS METAL <br>1 KENNER CT <br>RIVERDALE, NJ  07457 | | | AP VENDOR | | | | $2,119.26 |
| ACCOUNT NO.   EWEBTR  <br><br>EWEB TRANSLATOR INC. <br>12445 HAZELTINE STREET <br>SUITE 300 <br>TUSTIN, CA  92782 | | | AP VENDOR | | | | $3,185.00 |
| ACCOUNT NO.   EXEBUI  <br><br>EXECUTIVE BUILDING SERVICE <br>1590 N. BATAVIA #1 <br>ORANGE, CA  92867 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.   FROINC  <br><br>F. RODGERS SPECIALTY CONTRACTOR, INC. <br>7775 LAS POSITAS ROAD <br>LIVERMORE, CA  94551 | | | AP VENDOR | | | | $16,397.40 |

Sheet no. 20 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $22,911.66

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FWWEB <br><br> F.W. WEBB COMPANY <br> BRANCH: 15 <br> 10CLARKROAD <br> BARRE, VT  05641 | | | AP VENDOR | | | | $6,585.04 |
| ACCOUNT NO.  FAGBEA <br><br> FAG BEARINGS CORPORATION <br> DEPARTMENT AT 95247 <br> ATLANTA, GA  31192-2247 | | | AP VENDOR | | | | $3,027.50 |
| ACCOUNT NO. <br><br> FAIRPOINT COMMUNICATIONS <br> PO BOX 1 <br> WORCESTER, MA  01654-0001 | | | UTILITIES | | | | $3,058.19 |
| ACCOUNT NO.  FAICOM <br><br> FAIRPOINT COMMUNICATIONS, INC. <br> PO BOX 1 <br> WORCESTER, MA  01615-0151 | | | AP VENDOR | | | | $6,406.82 |
| ACCOUNT NO.  FARELE <br><br> FARRAR ELECTRIC <br> 15 AVON STREET <br> KEENE, NH  03431 | | | AP VENDOR | | | | $659.10 |
| ACCOUNT NO.  FASCOM <br><br> FASTENAL COMPANY <br> PO BOX 978 <br> WINONA, MN  55987-0978 | | | AP VENDOR | | | | $8,858.11 |

Sheet no. 21 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $28,594.76 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FEDEX<br><br>FEDERAL EXPRESS<br>P.O. BOX 371461<br>PITTSBURGH, PA  30384-6708 | | | AP VENDOR | | | | $4,609.49 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   FEDFRE<br><br>FEDEX FREIGHT<br>P.O. BOX 406708<br>ATLANTA, GA  30384-6708 | | | AP VENDOR | | | | $4,409.69 |
| ACCOUNT NO.   FLEAME<br><br>FLEXAMERICA<br>16 HERON LANE<br>HOPEDALE, MA  01747 | | | AP VENDOR | | | | $472.50 |
| ACCOUNT NO.   FRAENG<br><br>FRASER ENGINEERING COMAPNY INC<br>PO BOX 9142<br>65 COURT ST<br>NEWTON, MA  02460-9142 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.   GARRAD<br><br>GARRAD HASSAN AMERICA, INC<br>11770 BERNARDO PLAZA COURT<br>SUITE 209<br>SAN DIEGO, CA  92128 | | | AP VENDOR | | | | $161,776.31 |

Sheet no. 22 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $175,367.99

In re  **NORTHERN POWER SYSTEMS, INC.**  Case No.  08-11102

Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GEOREA | | | | | | | |
| GEORGIO REALTY INC OF NY 33-56 UTOPIA PKWY FLUSHING, NY  11358 | | | AP VENDOR | | | | $828.79 |
| ACCOUNT NO.  GLOBAY | | | | | | | |
| GLOBE/BAY AREA FORKLIFT CO. PO BOX 880084 SAN FRANCISCO, CA  94188 | | | AP VENDOR | | | | $1,450.00 |
| ACCOUNT NO.  IEREDG | | | | | | | |
| GLT-GRUPO AV-CORDOBA 991 PISO 4D BUENOS AIRES, AR | | | AP VENDOR | | | | $2,505.00 |
| ACCOUNT NO.  GRAING | | | | | | | |
| GRAINGER DEPT. 800084493 PALATINE, IL  60038-0001 | | | AP VENDOR | | | | $1,251.61 |
| ACCOUNT NO.  GRAPAR | | | | | | | |
| GRAINGER PARTS DEPT 016-800084493 PALATINE, IL  60038-0001 | | | AP VENDOR | | | | $179.36 |
| ACCOUNT NO.  GRAMAI | | | | | | | |
| GRAVCO DISTRIBUTORS INC 127 BIRCHWOOD PARK DRIVE BARRE, VT  05641 | | | AP VENDOR | | | | $4,983.05 |

Subtotal  $11,197.81

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GRAELE<br><br>GRAYBAR ELECTRIC COMPANY INC.<br>PO BOX 414426<br>ACCOUNT # 0000171828<br>BOSTON, MA  02241-4426 | | | AP VENDOR | | | | $17,349.20 |
| ACCOUNT NO.   CROLIF<br><br>GREATER BAY CAPITAL<br>PO BOX 7777<br>SAN FRANCISCO, CA  94120-7777 | | | AP VENDOR | | | | $537.34 |
| ACCOUNT NO.   GREMOU<br><br>GREENMOUNTAIN POWER CORP.<br>PO BOX 1915<br>BRATTLEBORO, VT  05302-1315 | | | UTILITIES | | | | $7,606.10 |
| ACCOUNT NO.   GTEXHAUST<br><br>GT EXHAUST SYSTEMS, INC.<br>4121 NW 37TH<br>LINCOLN, NE  68524 | | | AP VENDOR | | | | $5,311.50 |
| ACCOUNT NO.   HOPMAC<br><br>H. O. PENN MACHINERY, CO.<br>PO BOX 5307<br>POUGHKEEPSIE, NY  12602-5307 | | | AP VENDOR | | | | $2,210.00 |
| ACCOUNT NO.   HANFOO<br><br>HANNAFORD FOOD AND DRUG<br>456 SOUTH BARRE ROAD<br>BARRE, VT  05641 | | | AP VENDOR | | | | $1,134.22 |

Subtotal    $34,148.36

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102
_____                    _____
                        Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HAUSUP<br><br>HAUN WELDING SUPPLY INC.<br>6000 COURT STREET ROAD<br>SYRACUSE, NY 13206 | | | AP VENDOR | | | | $786.62 |
| ACCOUNT NO.  HEIELE<br><br>HEILLIND ELECTRONICS<br>58 JONSPIN RD<br>WILMINGTON, MA 01887 | | | AP VENDOR | | | | $532.99 |
| ACCOUNT NO.  PERJIM<br><br>HERNANDEZ, J<br>PETIRROJO NO.13<br>FORISSTE C.P. 24199<br>DEL CAMPECHE<br>MEXICO | | | AP VENDOR | | | | $2,329.30 |
| ACCOUNT NO.  HIGFOR<br><br>HIGHLAND FORWARDING, INC.<br>315 HIGHLANDER WAY<br>MANCHESTER, NH 03103 | | | AP VENDOR | | | | $2,010.55 |
| ACCOUNT NO.  HONAIR<br><br>HONEYWELL AIRPORT SYSTEMS<br>HONEYWELL INTERNATIONAL<br>P.O. BOX 13820<br>NEWARK, NJ 07188-0820 | | | AP VENDOR | | | | $3,273.24 |
| ACCOUNT NO.  HORSOL<br><br>HORIZON SOLUTIONS CORP.<br>1070 HOLT AVE, UNIT 10<br>MANCHESTER, NH 03109 | | | AP VENDOR | | | | $13,064.58 |

Sheet no. 25 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $21,997.28

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HUNELE  HUNTINGTON ELECTRIC, INC. 550 CONDIT P.O. BOX 366 HUNTINGTON, IN  46750-0366 | | | AP VENDOR | | | | $741.50 |
| ACCOUNT NO.   IFCCRE  IFC CREDIT CORPORATION 8700 WAUKEGAN RD #100 MORTON GROVE, IL  60053 | | | AP VENDOR | | | | $536.77 |
| ACCOUNT NO.   IMSINC  IMS, INC. 472 AMHERST ST. UNIT 16 NASHUA, NH  03063 | | | AP VENDOR | | | | $21,267.00 |
| ACCOUNT NO.   INHLOG  IN HOUSE LOGISTICS 55 PINEHURST DRIVE JERICHO, VT  05465 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   INDPRO  INDEPENDENT PROTECTION CO. PO BOX 537 GOSHEN, IN  46526 | | | AP VENDOR | | | | $588.69 |
| ACCOUNT NO.   INDAUT  INDUSTRIAL AUTOMATION SUPPLY INC 23 EVERGREEN DR PORTLAND, ME  04103 | | | AP VENDOR | | | | $5,021.31 |

Sheet no. 26 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $28,655.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INCOSP | | | | | | | |
| INDUSTRIAL CONTROL SPECIALISTS 8 DELTA DRIVE LONDONDERRY, NH 03053-2349 | | | AP VENDOR | | | | $20,054.14 |
| ACCOUNT NO.  INDSER | | | | | | | |
| INDUSTRIAL SOLUTIONS SERVICES PO BOX 1921 UPLAND, CA 91784 | | | AP VENDOR | | | | $6,834.21 |
| ACCOUNT NO.  INTGRA | | | | | | | |
| INTEGRITY GRAPHICS INC. 1010 DAY HILL ROAD WINDSOR, CT 06095-1704 | | | AP VENDOR | | | | $1,280.00 |
| ACCOUNT NO.  ECICON | | | | | | | |
| INTERCALL PO BOX 281866 ATLANTA, GA 30384 | | | UTILITIES | | | | $1,630.80 |
| ACCOUNT NO.  INTBAT | | | | | | | |
| INTERSTATE BATTERY ROUTE 302 NEW BUY INDUSTRIAL WELLS RIVER, VT 05081 | | | AP VENDOR | | | | $21.95 |
| ACCOUNT NO.  INTETL | | | | | | | |
| INTERTEK ETL SEMKO PO BOX #405176 ATLANTA, GA 30384-5176 | | | AP VENDOR | | | | $20,492.65 |

Sheet no. 27 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $50,313.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JEFSTE | | | | | | | |
| JEFFORD STEEL & ENGINEERING<br>4398 ROUTE 22<br>PLATTSBURGH, NY  12901 | | | AP VENDOR | | | | $1,797.25 |
| ACCOUNT NO.   JENMAY | | | | | | | |
| JENSEN & MAYTA PROPERTIES<br>2194 EDISON AVENUE<br>SAN LEANDRO, CA  94577 | | | AP VENDOR | | | | $658.85 |
| ACCOUNT NO.   JOHCON | | | | | | | |
| JOHNSON CONTROLS<br>507 E. MICHIGAN STREET<br>M-9<br>MILWAUKEE, WI  53202 | | | AP VENDOR | | | X | $34,916.00 |
| ACCOUNT NO.   KEPLAST | | | | | | | |
| K&E PLASTICS, INC<br>C/O MACDOUGALL BRANNELLY<br>361 SOUTH RD<br>EAST ARLINGTON, VT  05252 | | | AP VENDOR | | | | $2,243.02 |
| ACCOUNT NO.   KBBUIL | | | | | | | |
| KB BUILDERS, INC<br>P O BOX 790<br>WASHINGTON, UT  84780 | | | AP VENDOR | | | | $14,304.88 |
| ACCOUNT NO.   LANEXP | | | | | | | |
| LANDSTAR EXPRESS AMERICA, INC<br>PO BOX 651434<br>CHARLOTTE, NC  28265-1434 | | | AP VENDOR | | | | $1,735.99 |

Sheet no. 28 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $55,655.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LANLOG | | | | | | | |
| LANDSTAR GLOBAL LOGISTIC P.O. BOX 8500-54302 PHILADELPHIA, PA  19178-4302 | | | AP VENDOR | | | | $13,171.12 |
| ACCOUNT NO.  LAPYAR | | | | | | | |
| LAPERLE YARD SERVICES PO BOX 496 EAST BARRE, VT  05649 | | | AP VENDOR | | | | $1,176.00 |
| ACCOUNT NO.  LASTEC | | | | | | | |
| LASER TECHNOLOGIES, INC. 1061N. RADDANT ROAD BATAVIA, IL  60510 | | | AP VENDOR | | | | $20,885.65 |
| ACCOUNT NO.  PEYLEA | | | | | | | |
| LEANDRO PEYECERES SURINVEST S.A. RINCON 530 MONTEVIDEO, UR | | | AP VENDOR | | | | $18,223.13 |
| ACCOUNT NO.  LIBCAS | | | | | | | |
| LIBERTY CASTING COMPANY, LLC P.O. BOX 1368 DELAWARE, OH  43015-8806 | | | AP VENDOR | | | | $47,354.66 |
| ACCOUNT NO.  HERLID | | | | | | | |
| LIDIA MONTEMAYOR HERNANDEZ VIRREY LORETO 1885, 1426 BUENOS AIRES, AR | | | AP VENDOR | | | | $1,400.00 |

Subtotal          $102,210.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LINTOO  LINCOLN TOOL & MACHINE CORP 43 PARMENTER RD PO BOX 443 HUDSON, MA 01749 | | | AP VENDOR | | | | $10,335.90 |
| ACCOUNT NO.   LLEJEQ  LLEJ EQUIPMENT, INC 19 RIVERSIDE AVE P.O. BOX 3037 BROCKTON, MA 02301 | | | AP VENDOR | | | | $3,230.50 |
| ACCOUNT NO.   MADNEL  MADDEN & NELSON, INC. 50 SOUTH LINDEN AVENUE UNIT 9 SAN FRANCISCO, CA 94080 | | | AP VENDOR | | | | $3,180.00 |
| ACCOUNT NO.   MAGMAT  MAGNETIC MATERIALS & COMPONENTS 175 E COMMERCE DRIVE HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $20,203.82 |
| ACCOUNT NO.   MAGSPA  MAGNETICS, DIV OF SPANG & CO 110 DELTA DR PITTSBURGH, PA 15238-0422 | | | AP VENDOR | | | | $1,196.00 |
| ACCOUNT NO.   TEBMAH  MAHFOUD TEBBAKH 236 EAST ROAD BERLIN, VT 05641 | | | AP VENDOR | | | X | $661.60 |

Sheet no. 30 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $38,807.82

In re **NORTHERN POWER SYSTEMS, INC.**    Case No.  08-11102
                                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MANSUB | | | | | | | |
| MANJUNATH SUBRAHMANY 126, THIRD BLOCK, 47TH CROSS MATHIRU-SANNIDI, RAJAJINAGARA BANGALORE, IN  560010 | | | AP VENDOR | | | | $367.03 |
| ACCOUNT NO.  MARMAR | | | | | | | |
| MARTIN/MARTIN INC. 12499 WEST COLFAX AVENUE LAKEWOOD, CA  80215 | | | AP VENDOR | | | | $6,150.00 |
| ACCOUNT NO.  MASBUS | | | | | | | |
| MASTERCARD BUSINESS PO BOX 405 BURLINGTON, VT  05602-0405 | | | AP VENDOR | | | | $2,259.25 |
| ACCOUNT NO.  MAXMEC | | | | | | | |
| MAXIMUM MECHANCIAL CORP 246 JAVA STREET BROOKLYN, NY  11222 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO.  MCGHOS | | | | | | | |
| MCGILL HOSE P.O. BOX 408 EAST LONGMEADOW, MA  01028 | | | AP VENDOR | | | | $829.28 |
| ACCOUNT NO.  MCMCAR | | | | | | | |
| MCMASTER-CARR SUPPLY CO. PO BOX 7690 CHICAGO, IL  60680-7690 | | | AP VENDOR | | | | $10,651.67 |

Sheet no. 31 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $30,257.23

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102
_____                   _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MERPUB<br><br>MERCURY PUBLIC AFFAIRS<br>P.O.B. 34708<br>NEWARK, NJ 07189-4708 | | | AP VENDOR | | | | $4,198.17 |
| ACCOUNT NO.  METMUL<br><br>METRIC & MULTISTANDARD COMPONENTS CORP.<br>120 OLD SAW MILL RIVER ROAD<br>HAWTHORNE, NY 10532-1599 | | | AP VENDOR | | | | $81.74 |
| ACCOUNT NO.  MICDES<br><br>MICROPROCESSOR DESIGNS, INC.<br>65 LONG MEADOW DRIVE<br>PO BOX 160<br>SHELBURNE, VT 05482 | | | AP VENDOR | | | | $17,064.42 |
| ACCOUNT NO.  MIRATECH<br><br>MIRATECH / SCR<br>DEPARTMENT 2179<br>TULSA, OK 74182 | | | AP VENDOR | | | | $559.92 |
| ACCOUNT NO.  MLSTRA<br><br>ML STRATEGIES, LLC<br>701 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON, DC 20004 | | | AP VENDOR | | | | $40,000.00 |
| ACCOUNT NO.  MONCHE<br><br>MONSON CHEMICALS, INC<br>154 PIONEER DR<br>LEOMINSTER, MA 01453 | | | AP VENDOR | | | | $3,419.08 |

Sheet no. 32 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $65,323.33

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.   08-11102

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MONMAC <br><br> MONTAGUE MACHINE CO <br> PO BOX 777 <br> 15 RASTALLIS ST. <br> TURNERS FALLS, MA  01376 | | | AP VENDOR | | | | $16,130.00 |
| ACCOUNT NO.   MOUELE <br><br> MOUSER ELECTRONICS <br> P.O BOX 714 <br> MANFIELD, TX  76063 | | | AP VENDOR | | | | $1,367.02 |
| ACCOUNT NO.   MSCIND <br><br> MSC INDUSTRIAL SUPPLY CO. INC. <br> DEPT. CH0075 <br> PALATINE, IL  60055-0075 | | | AP VENDOR | | | | $229.85 |
| ACCOUNT NO.   NALCOM <br><br> NALCO COMPANY <br> 100 OTIS ST UNIT #2 <br> NORTHBORO, MA  01532 | | | AP VENDOR | | | | $1,276.12 |
| ACCOUNT NO.   NATFIR <br><br> NATIONAL FIRE PROTECTION ASSC (NFPA) <br> P.O. BOX 9689 <br> MANCHESTER, NH  03108 | | | AP VENDOR | | | | $154.45 |
| ACCOUNT NO. <br><br> NATIONAL INSTRUMENTS <br> PO BOX 840909 <br> DALLAS, TX  75284-0909 | | | AP VENDOR | | | | $87.00 |

Sheet no. 33 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $19,244.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NATCOR | | | | | | | |
| NATIONAL INSTRUMENTS CORPORATION PO BOX 840909 DALLAS, TX  75284-0909 | | | AP VENDOR | | | | $3,986.40 |
| ACCOUNT NO.  NELMA | | | | | | | |
| NELMA PO BOX 87A CUMBERLAND, ME  04021 | | | AP VENDOR | | | | $560.00 |
| ACCOUNT NO.  NELACE | | | | | | | |
| NELSON ACE HARDWARE 190 N. MAIN STREET BARRE, VT  05641 | | | AP VENDOR | | | | $10.79 |
| ACCOUNT NO.  NEPCON | | | | | | | |
| NEPONSET CONTROLS INC 71 ELM ST. UNIT 1 FOXBORO, MA  02035 | | | AP VENDOR | | | | $3,680.82 |
| ACCOUNT NO. | | | | | | | |
| NEW ENGLAND BREEZE, LLC 16 ABIGAIL DRIVE HUDSON, MA  01749 | | | DEPOSITS SALES AGREEMENT | X | X | | $5,000.00 |
| ACCOUNT NO.  NEWDRI | | | | | | | |
| NEW ENGLAND DRIVES & CONTROLS PO BOX 704 115 WATER STREET SOUTHINGTON, CT  06489-0704 | | | AP VENDOR | | | | $16,348.52 |

Subtotal $29,586.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NYSTED | | | | | | | |
| NEW YORK STATE EDUCATION DEPAR PO BOX 22063 ALBANY, NY 12201 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.   NEWELE | | | | | | | |
| NEWARK P.O. BOX 94151 PALATINE, IL 60094-4151 | | | AP VENDOR | | | | $1,781.70 |
| ACCOUNT NO. | | | | | | | |
| NEWFOUNDLAND AND LABRADOR HYDRO PO BOX 12400 A1B 4K7 ST JOHN'S NEWFOUNDLAND CANADA | | | DEPOSITS SALES AGREEMENT | X | X | | $190,031.00 |
| ACCOUNT NO.   NEXMAR | | | | | | | |
| NEXGEN MARKETING & TECHNICAL S 720 SHADY DRIVE LEVELGREEN, PA 15085 | | | AP VENDOR | | | | $4,143.75 |
| ACCOUNT NO.   NORMAN | | | | | | | |
| NOREMAC MANUFACTURING CORP 62 HOPKINTON RD WESTBOROUGH, MA 01581 | | | AP VENDOR | | | | $2,130.80 |
| ACCOUNT NO.   NORDES | | | | | | | |
| NORTH 100 DESIGN 1245 ROUTE 100B MORETOWN, VT 05660 | | | AP VENDOR | | | | $130.00 |

Subtotal        $198,292.25

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No.   08-11102

                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NORWIN<br><br>NORTH AMERICAN WINDPOWER<br>PO BOX 2180<br>WATERBURY, CT 06722-2180 | | | AP VENDOR | | | | $8,017.75 |
| ACCOUNT NO.   NOREAS<br><br>NORTH EAST ELECTRICAL DISTRIBUTORS<br>340 AVENUE D<br>SUITE 10<br>WILLISTON, VT 05495 | | | AP VENDOR | | | | $5,094.12 |
| ACCOUNT NO.<br><br>NORTH ORANGE COUNTY COMMUNITY<br>COLLEGE DISTRICT<br>1380 WEST ROMNEYA DRIVE<br>ANAHEIM, CA 92801-1819 | | | ADVANCE PAYMENT - SERVICE CONTRACT | | | | $72,895.00 |
| ACCOUNT NO.   NOENSY<br><br>NORTHEAST ENERGY SYSTEMS<br>86 FINNELL DRIVE #14<br>WEYMOUTH, MA 02188 | | | AP VENDOR | | | | $4,886.98 |
| ACCOUNT NO.   NRGSYS<br><br>NRG SYSTEMS, INC.<br>P.O. BOX 509<br>HINESBURG, VT 05461 | | | AP VENDOR | | | | $5,824.00 |
| ACCOUNT NO.   OCCHEA-RI<br><br>OCCUPATIONAL HEALTH CENTERS<br>OF THE SOUTHWEST, P.A.<br>PO BOX 20127<br>CRANSTON, RI 02920-0942 | | | AP VENDOR | | | | $322.50 |

Sheet no. 36 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                    Subtotal          $97,040.35

In re **NORTHERN POWER SYSTEMS, INC.**          Case No.  08-11102

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   OFFMAX | | | | | | | |
| OFFICE MAX, INC PO BOX 101705 ATLANTA, GA  30392-1705 | | | AP VENDOR | | | | $2,066.35 |
| ACCOUNT NO.   OFFASS | | | | | | | |
| OFFSHORE TECHNICAL ASSISTANCE TULIPAN LB FRACCIONAMIERNTO ISLE DEL CARMEN, CD.DEL CARMEN CAMPECHE, ME  24154 | | | AP VENDOR | | | | $52,292.70 |
| ACCOUNT NO.   LIGTEL | | | | | | | |
| ONE COMMUNICATION DEPT 284 PO BOX 80000 HARTFORD, CT  06180-0284 | | | AP VENDOR | | | | $496.54 |
| ACCOUNT NO.   LIGTEL | | | | | | | |
| ONE COMMUNICATIONS DEPARTMENT 284 PO BOX 80000 HARTFORD, CT  06180-0284 | | | UTILITIES | | | | $172.13 |
| ACCOUNT NO.   ORATAX | | | | | | | |
| ORANGE COUNTY PO BOX 1438 SANTA ANA, CA  92702 | | | AP VENDOR | | | | $278.80 |
| ACCOUNT NO.   OTTCON | | | | | | | |
| OTTO PIPE CONSTRUCTION, LLC PO BOX 589 SCIO, OR  97374 | | | AP VENDOR | | | | $1,323.06 |

Sheet no. 37 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $56,629.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   OZARKA | | | | | | | |
| OZARKA PO BOX 52214 PHOENIX, AZ 85072-2214 | | | AP VENDOR | | | | $43.25 |
| ACCOUNT NO.   PACGAS | | | | | | | |
| PACIFIC GAS & ELECTRIC BOX 997300 SACRAMENTO, CA  95899 | | | UTILITIES | | | | $16.56 |
| ACCOUNT NO.   PANEXP | | | | | | | |
| PANTHER EXPEDITED SERVICES, INC. P.O. BOX 713 P.M.B. 208 MEDINA, OH 44256 | | | AP VENDOR | | | | $7,150.64 |
| ACCOUNT NO.   PARPRO | | | | | | | |
| PARAGON PRODUCTS 365 FERRY ST. EVERETT MA., MA 02149 | | | AP VENDOR | | | | $437.99 |
| ACCOUNT NO.   PEASER | | | | | | | |
| PEAKER SERVICES 8080 KENSINGTON CT BRIGHTON, MI 48116-8591 | | | AP VENDOR | | | | $1,560.00 |
| ACCOUNT NO.   PELENG | | | | | | | |
| PELL ENGINEERING & MFG. 29 INDUSTRIAL PARK DR. PELHAM, NH  03076 | | | AP VENDOR | | | | $5,164.00 |

Sheet no. 38 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $14,372.44

In re  **NORTHERN POWER SYSTEMS, INC.**　　　　　　　　　Case No.　08-11102

　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PENNWE<br><br>PENNWELL<br>P.O. BOX 21288<br>TULSA, OK  74121 | | | AP VENDOR | | | | $6,075.00 |
| ACCOUNT NO.  PIRNIC<br><br>PIRCHER NICHOLS & MEEKS<br>1925 CENTURY PARK EAST<br>SUITE 1700<br>LOS ANGELES, CA  90067 | | | LEGAL SERVICES | | | | $427.67 |
| ACCOUNT NO.  PIT020006220865<br><br>PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE, KY  40285-6390 | | | AP VENDOR | | | | $97.39 |
| ACCOUNT NO.  PLUVIS<br><br>PLUS VISION OF AMERICA<br>9610 SW SUNSHINE CT<br>SUITE 800<br>BEAVERTON, OR  97005 | | | AP VENDOR | | | | $369.00 |
| ACCOUNT NO.  POWLLC<br><br>POWERTEK LLC<br>11 GLENWOOD RD<br>ROCK POINT, NY  11778 | | | AP VENDOR | | | | $4,065.00 |
| ACCOUNT NO.<br><br>PR NEWS<br>G.P.O. BOX 5897<br>NEW YORK, NY  10087-5897 | | | AP VENDOR | | | | $2,100.00 |

Sheet no. 39 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　Subtotal　　$13,134.06

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PURWAT PURE WATER FINANCE P.O. BOX 404582 ATLANTA, GA  30384-4582 | | | AP VENDOR | | | | $121.60 |
| ACCOUNT NO.  RAMIT R.A. MITCHELL CO. 103 POPE'S ISLAND NEWBEDFORD, MA  02740 | | | AP VENDOR | | | | $106.32 |
| ACCOUNT NO.  RWBINC R.W. BECK, INC. P.O. BOX 9344 550 COCHITUATE ROAD, EAST WING FRAMINGHAM, MA  01701 | | | AP VENDOR | | | | $5,610.00 |
| ACCOUNT NO.  RAVMAR RAVENMARK DESIGN 26 STATE STREET SUITE #10 MONTPELIER, VT  05602 | | | AP VENDOR | | | | $4,400.00 |
| ACCOUNT NO.  REATOO REARICK TOOLING INC 2025 SHADY PLAIN RD APOLLO, PA  15613 | | | AP VENDOR | | | | $15,691.00 |
| ACCOUNT NO.  RENENE RENEWABLE ENERGY VERMONT ONE MILL STREET BURLINGTON, VT  05401 | | | AP VENDOR | | | | $225.00 |

Sheet no. 40 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $26,153.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RESH<br><br>RESH, INC.<br>25 KENWOOD CIRCLE<br>FRANKLIN, MA  02038 | | | AP VENDOR | | | | $17.61 |
| ACCOUNT NO.   REYSON<br><br>REYNOLDS & SON, INC.<br>47 BRIDGE STREET<br>PO BOX 380<br>SOUTH BARRE, VT  05670 | | | AP VENDOR | | | | $429.42 |
| ACCOUNT NO.   RIGHTW<br><br>RIGHTWAY<br>653 WEST MINTHOM<br>LAKE ELSINORE, CA  92530-2899 | | | AP VENDOR | | | | $88.78 |
| ACCOUNT NO.   RMEINC<br><br>RM ENGINEERING INC.<br>642 WATAUGA AVENUE<br>ERWIN, TN  37650 | | | AP VENDOR | | | | $4,252.50 |
| ACCOUNT NO.   ROBHUR<br><br>ROBERT A HURDLE, TRUSTEE<br>11240 PYRITES WAY<br>GOLD RIVER, CA  95670 | | | AP VENDOR | | | | $428.20 |
| ACCOUNT NO.   ROBHAL<br><br>ROBERT HALF MANAGEMENT RESOURCES<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $10,600.00 |

Sheet no. 41 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $15,816.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ROBNOO | | | | | | | |
| ROBERT NOONAN & ASSOCIATES<br>98 BRIARWOOD DRIVE<br>MERIDEN, CT  06450 | | | AP VENDOR | | | | $23.92 |
| ACCOUNT NO.   ROBCOL | | | | | | | |
| ROBINSON & COLE LLP<br>280 TRUMBULL STREET<br>HARTFORD, CT  06103-3597 | | | LEGAL SERVICES | | | | $3,554.50 |
| ACCOUNT NO.   MARSA | | | | | | | |
| ROMAN MANUEL VASTO QUIROZ, MARSA<br>LA VENTA 117 FRACC<br>CAMPESTRE TAB 2000<br>VILLAHERMOSA, TA  86035 | | | AP VENDOR | | | | $38,044.00 |
| ACCOUNT NO.   SACMUN | | | | | | | |
| SACMUN<br>PO BOX 15830<br>SACRAMENTO, CA  95852-1830 | | | AP VENDOR | | | | $205.69 |
| ACCOUNT NO.   SBC-TX | | | | | | | |
| SBC<br>SBC-BUSINESS BILLING<br>555 MAIN STREET<br>ROOM 228-CR<br>BEAUMONT, TX  77701 | | | UTILITIES | | | | $14.88 |
| ACCOUNT NO.   SBC | | | | | | | |
| SBC<br>BILL PAYMENT CENTER<br>SAGINAW, MI  48663-0003 | | | UTILITIES | | | | $447.47 |

Sheet no. 42 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $42,290.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SBC-INT | | | | | | | |
| SBC INTERNET SERVICES PAYMENT CENTER SACRAMENTO, CA 95887-0001 | | | UTILITIES | | | | $1,449.00 |
| ACCOUNT NO. SCAPAC | | | | | | | |
| SCAN-PAC MANUFACTURING N84W13510 LEON ROAD MENOMONEE FALLS, WI 53051 | | | AP VENDOR | | | | $274.80 |
| ACCOUNT NO. | | | | | | | |
| SCOTIAN WINDFIELDS, INC. 1 SPECTACLE LAKE DRIVE, DARTMOUTH NOVA SCOTIA B3B 1X7 CANADA | | | DEPOSITS SALES AGREEMENT | X | X | | $57,000.00 |
| ACCOUNT NO. SECURS | | | | | | | |
| SECURSHRED 437 LIME KILN ROAD SOUTH BURLINGTON, VT 05403 | | | AP VENDOR | | | | $72.50 |
| ACCOUNT NO. SEMINN | | | | | | | |
| SEMIKRON INC. 11 EXECUTIVE DRIVE P.O.BOX 66 HUDSON, NH 03051 | | | AP VENDOR | | | | $38,895.09 |
| ACCOUNT NO. SHATSP | | | | | | | |
| SHANGHAI TSP 19988 WEIQING ROAD EAST JINSHAN DISTRICT SHANGHAI, PC 201508 CHINA | | | AP VENDOR | | | | $69,500.00 |

Sheet no. 43 of 53 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $167,191.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SHADES | | | | | | | |
| SHARK COMMUNICATIONS 209 BATTERY STREET BURLINGTON, VT 05401 | | | AP VENDOR | | | | $29,922.00 |
| ACCOUNT NO.  SHAELE | | | | | | | |
| SHARP ELECTRONICS CORP 5901 BOLSA AVE HUNTINGTON BEACH, CA 92647 | | | AP VENDOR | | | | $26,675.68 |
| ACCOUNT NO.  SHECOM | | | | | | | |
| SHEEDY DRAYAGE COMPANY 1215 MICHIGAN STREET SAN FRANCISCO, CA 94107-0004 | | | AP VENDOR | | | | $22,814.27 |
| ACCOUNT NO.  SHEWIL | | | | | | | |
| SHERWIN WILLIAMS 62 RIVER ST MONTPELIER, VT 05601 | | | AP VENDOR | | | | $26.85 |
| ACCOUNT NO.  SIMSUB | | | | | | | |
| SIMPLY SUBS/PIZZA 70 NORTH MAIN STREET BARRE, VT 05641 | | | AP VENDOR | | | | $708.61 |
| ACCOUNT NO.  SIXCONPNT | | | | | | | |
| SIXNET C/O CONTROL POINT INC 25 COULTHARD FARMS ROAD JEFF MURRAY SCARBOROUGH, ME 04074 | | | AP VENDOR | | | | $15,933.80 |

Sheet no. 44 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $96,081.21

In re **NORTHERN POWER SYSTEMS, INC.**     Case No. 08-11102

Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SKFINC <br><br> SKF USA, INC. <br> P.O. BOX 332 <br> 1510 GEHMAN ROAD <br> KULPSVILLE, PA 19443 | | | AP VENDOR | | | | $20,151.76 |
| ACCOUNT NO. <br><br> SKYLINE DISPLAYS OF HOUSTON <br> 5215 TED ST. <br> HOUSTON, TX 77040 | | | AP VENDOR | | | | $12,261.26 |
| ACCOUNT NO.   SKYDIS <br><br> SKYLINE DISPLAYS OF HOUSTON <br> 5215 TED STREET <br> HOUSTON, TX 77040 | | | AP VENDOR | | | | $6,113.33 |
| ACCOUNT NO.   SMIHRI <br><br> SMITH, HRICKI & MUNSELL <br> 550 N. BRAND BLVD., SUITE 990 <br> GLENDALE, CA 91203 | | | LEGAL SERVICES | | | | $2,998.80 |
| ACCOUNT NO.   SONITR <br><br> SONITROL <br> 1334 BLUE OAKS BLVD <br> ROSEVILLE, CA 95678 | | | AP VENDOR | | | | $129.80 |
| ACCOUNT NO.   SPRINT <br><br> SPRINT <br> PO BOX 4181 <br> CAROL STREAM, IL 60197-4181 | | | UTILITIES | | | | $1,070.73 |

Sheet no. 45 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $42,725.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** STAMAN<br><br>STAFFORD MANUFACTURING<br>PO BOX 277<br>NORTH READING, MA 01864 | | | AP VENDOR | | | | $261.23 |
| **ACCOUNT NO.** STABAN<br><br>STARBAND COMMUNICATIONS<br>1750 OLD MEADOW RD<br>SUITE 700<br>MCLEAN, VA 22102 | | | UTILITIES | | | | $149.99 |
| **ACCOUNT NO.** STMPOW<br><br>STM POWER<br>275 METTY DRIVE<br>ANN ARBOR, MI 48103 | | | AP VENDOR | | | X | $114,378.28 |
| **ACCOUNT NO.**<br><br>STM POWER INC.<br>WILLIAM J. CASS, ESQ<br>CANTOR COLBURN, LLP<br>20 CHURCH STREET<br>22ND FLOOR<br>HARTFORD, CT 06103-3207 | | | LITIGATION | X | X | X | Unknown |
| **ACCOUNT NO.** SUPBOL<br><br>SUPERBOLT, INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106-0683 | | | AP VENDOR | | | | $55.14 |
| **ACCOUNT NO.**<br><br>SUSTAINABLE ENERGY DEVELOPMENTS<br>6304 FURNACE RD<br>ONTARIO, NY 14519 | | | DEPOSITS<br>PURCHASE ORDERS | X | X | | $27,010.00 |

Sheet no. 46 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal        $141,854.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SWISYS |  |  |  |  |  |  |  |
| SWIGER COIL SYSTEMS 4677 MANUFACTURING ROAD CLEVELAND, OH 44135 |  |  | AP VENDOR |  |  |  | $17,560.00 |
| ACCOUNT NO. TECPLA |  |  |  |  |  |  |  |
| TECHNICAL PLANNING & MANAGEMENT VALLEY PROFESSIONAL CENTER 6971 MAIN STREET SUITE 4 WAITSFIELD, VT 05673 |  |  | AP VENDOR |  |  |  | $530.00 |
| ACCOUNT NO. COLLOQ |  |  |  |  |  |  |  |
| TECHNOCENTRE EOLIEN GASPESIE MYLENE, CARBONNEAU 37, RUE CHRETIEN GASPE, QUEBEC G4X 1E1 CANADA |  |  | AP VENDOR |  |  |  | $455.13 |
| ACCOUNT NO. TECHST |  |  |  |  |  |  |  |
| TECHSTREET 36588 TREASURY CENTER CHICAGO, IL 60694-6500 |  |  | AP VENDOR |  |  |  | $536.00 |
| ACCOUNT NO. TEKSUP |  |  |  |  |  |  |  |
| TEKSUPPLY 1395 JOHN FITCH BLVD. SOUTH WINDSOR, CT 06074 |  |  | AP VENDOR |  |  |  | $417.02 |
| ACCOUNT NO. TELINS |  |  |  |  |  |  |  |
| TELSTAR INSTRUMENTS INC. 1717 SOLANO WAY,UNIT 34 CONCORD, CA 94520 |  |  | AP VENDOR |  |  |  | $1,025.00 |

Sheet no. 47 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $20,523.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| THE WOODS HOLE RESEARCH CENTER, INC. 149 WOODS HOLE ROAD FALMOUTH, MA 02540-1644 | | | DEPOSITS SALES AGREEMENT | X | X | | $20,000.00 |
| ACCOUNT NO.  THEPRO | | | | | | | |
| THERMAL PRODUCTS INC PO BOX 693 CLIFTON PARK, NY 12065 | | | AP VENDOR | | | | $4,694.00 |
| ACCOUNT NO.  TOSBUS | | | | | | | |
| TOSHIBA BUSINESS SOLUTIONS 3170 CORPORATE PLACE HAYWARD, CA 94545 | | | AP VENDOR | | | | $20.15 |
| ACCOUNT NO.  TOWBAR | | | | | | | |
| TOWN OF BARRE MUNICIPAL BUILDING P.O. BOX 124 WEBSTERVILLE, VT 05678 | | | AP VENDOR | | | | $17,689.28 |
| ACCOUNT NO.  NORTOY | | | | | | | |
| TOYTALIFT 683 PINE STREET BURLINGTON, VT 05401 | | | AP VENDOR | | | | $129.00 |
| ACCOUNT NO.  TRANSC | | | | | | | |
| TRANSCAT 35 VANTAGE POINT DRIVE ROCHESTER, NY 14624-9870 | | | AP VENDOR | | | | $158.40 |

| | |
|---|---|
| Subtotal | $42,690.83 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TRIMET <br><br> TRI-ANGLE METAL FAB. <br> 103 GONYEAU RD <br> MILTON, VT  05468 | | | AP VENDOR | | | | $7,831.13 |
| ACCOUNT NO.   TRSREN <br><br> TRS-RENTELCO <br> P.O. BOX 619260 <br> 1830 WEST AIRFIELD DRIVE <br> DFW AIRPORT, TX  75261-9260 | | | AP VENDOR | | | | $1,494.60 |
| ACCOUNT NO.   TUFPRO <br><br> TUF-TUG PRODUCTS <br> 3434 ENCRETE LANE <br> MORAINE, OH  45439 | | | AP VENDOR | | | | $2,198.40 |
| ACCOUNT NO.   TURINC <br><br> TURTLE & HUGHES INC. <br> 1260 NORTH AVE. <br> PLAINFIELD, NJ  07062 | | | AP VENDOR | | | | $2,195.95 |
| ACCOUNT NO.   UNDLAB <br><br> UNDERWRITERS LABORATORIES INC. <br> PO BOX 75330 <br> CHICAGO, IL  60675-5330 | | | AP VENDOR | | | | $1,455.00 |
| ACCOUNT NO.   UNIFIR <br><br> UNIFIRST CORPORATION <br> 125 ETNA ROAD <br> LEBANON, NH  03766 | | | AP VENDOR | | | | $122.15 |

Subtotal     $15,297.23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   UNIPAR  UNITED PARCEL SERVICE P.O. BOX 7247-0244 PHILADELPHIA, PA  19170-0001 | | | AP VENDOR | | | | $84.86 |
| ACCOUNT NO.   UNIWIS  UNIVERSITY OF WISCONSIN-WEMPEC WEMPEC/UW-MADISON 1415 ENGINEERING DRIVE MADISON, WI  53706 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO.   UPEINC  UPE, INC. 3401 BRECKSVILLE ROAD RICHFIELD, OH  44286 | | | AP VENDOR | | | | $29.48 |
| ACCOUNT NO.   UPSFRE  UPS FREIGHT 28013 NETWORK PLACE CUSTOMER #16936286 CHICAGO, IL  60673-1280 | | | AP VENDOR | | | | $195.26 |
| ACCOUNT NO.   UTIWIN  UTILITY WIND INTEGRATION GROUP, INC. PO BOX 2787 RESTON, VI  20195 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.   VALPOW  VALLEY POWER SYSTEMS, INC. 17192 DAIMLER ST. IRVINE, CA  92614 | | | AP VENDOR | | | X | $76,163.66 |

Sheet no. 50 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $88,473.26

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No. 08-11102

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VALLEY RENT ALL 53 NORTH MAIN STREET WATERBURY, VT 05676 | | | AP VENDOR | | | | $211.12 |
| ACCOUNT NO.   VERIZOW-CA | | | | | | | |
| VERIZON WIRELESS PO BOX 9622 MISSION HILLS, CA 91346-9622 | | | UTILITIES | | | | $106.66 |
| ACCOUNT NO.   VERWIR | | | | | | | |
| VERIZON WIRELESS PO BOX 15041 WORCESTER, MA 01615-0023 | | | UTILITIES | | | | $122.13 |
| ACCOUNT NO.   VERIZOW | | | | | | | |
| VERIZON WIRELESS PO BOX 15041 WORCESTER, MA 01615 | | | UTILITIES | | | | $2,691.32 |
| ACCOUNT NO.   VIBCON | | | | | | | |
| VIBRA-CONN INC. 37 SOUTH ST NORTHBORO, MA 01532 | | | AP VENDOR | | | | $604.80 |
| ACCOUNT NO.   VISA-MB | | | | | | | |
| VISA BUSINESS PO BOX 2320 OMAHA, NB 68103-2320 | | | AP VENDOR | | | | $9.00 |

Sheet no. 51 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $3,745.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VOGLUB  VOGEL LUBRICATION INC. 1008 JEFERSON AVE NEWPORT NEWS, VA 23607 | | | AP VENDOR | | | | $1,609.16 |
| ACCOUNT NO.  WASELE  WASHINGTON ELECTRIC COOPERATIVE 75 ROUTE 14N E.MONTEPELIER, VT 05651 | | | UTILITIES | | | | $694.07 |
| ACCOUNT NO.  WASUNI  WASHINGTON STATE UNIVERSITY 7612 PIONEER WAY E. PUYALLUP, WA 98371 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.  WASLIM  WASHINTON INTERNATIONAL HOLDINGS LIMITED 11 SPRING GARDENS MANCHESTER  M60 2DB ENGLAND | | | AP VENDOR | | | | $71,496.28 |
| ACCOUNT NO.  WATTIE  WATT, TIEDER, HOFFAR & FITZGERALD LLP 8405 GREENSBORO DRIVE SUITE 100 MCLEAN, VI  22102-4247 | | | LEGAL SERVICES | | | | $20,108.92 |
| ACCOUNT NO.  WELFAR  WELLS FARGO FINANCIAL CAPITAL FINANCE PO BOX 7777 SAN FRANCISCO, CA  94120-7777 | | | AP VENDOR | | | | $497.72 |

Sheet no. 52 of 53 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $95,406.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WESTAF  WESTAFF PO BOX 952372 ST. LOUIS, MO 63195-2372 | | | AP VENDOR | | | | $900.98 |
| ACCOUNT NO.  WESENG  WESTERN ENERGY SYSTEMS P.O. BOX 517830 PHILADELPHIA, PA 19175-7830 | | | AP VENDOR | | | | $8,666.69 |
| ACCOUNT NO.  WINPOW  WIND POWER MONTHLY PMB 392 13681 NEWPORT AVE #8 TUSTIN, CA 92780-7815 | | | AP VENDOR | | | | $3,200.00 |
| ACCOUNT NO.  XERCOR  XEROX PO BOX 827181 PHILADELPHIA, PA 19182-7181 | | | AP VENDOR | | | | $879.23 |
| ACCOUNT NO.  YELFAR  YELLOW FARMHOUSE INN 550 OLD COUNTRY RD WAITSFIELD, VT 05673 | | | AP VENDOR | | | | $1,655.45 |

| | |
|---|---|
| Subtotal | $15,302.35 |
| Total | $3,981,555.09 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRETT MAXWELL<br>P.O. BOX 795<br>40 ESPLANADE<br>RICHMOND, VT 05477 | EMPLOYMENT AGREEMENT<br>BONUS LETTER FOR BRETT MAXWELL<br>DATED JANUARY 21, 2008 |
| CENTRAL VERMONT ECONOMIC DEVELOPMENT CORPORATION,<br>C/O CENTRAL VERMONT INVESTMENT CORPORATION<br>NATIONAL LIFE DRIVE<br>PO BOX 1439<br>MONTPELIER, VT 05601-1439 | REAL PROPERTY LEASE AGREEMENT<br>DATED MARCH 2003 |
| CITICORP VENDOR FINANCE, INC.<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | EQUIPMENT LEASE AGREEMENT<br>DATED MARCH 9, 2006 |
| CRAIG GILES<br>29 HIDEAWAY LANE<br>WILLISTON, VT 05495 | EMPLOYMENT AGREEMENT<br>BONUS LETTER FOR CRAIG GILES<br>DATED JANUARY 21, 2008 |
| DELSTAR POWER, INC.<br>12885 JEAN GROU ST.<br>MONTREAL, QU H1A3N6<br>CANADA | SUPPLY AGREEMENT |
| DESERT VALLEY HOSPITAL<br>16850 BEAR VALLEY ROAD<br>VICTORVILLE, CA 92395 | MAINTENANCE AGREEMENT<br>DATED OCTOBER 21, 2005 |
| ELECTRIC BOAT COMPANY<br>75 EASTERN POINT RD<br>GROTON, CT 06340-4989 | PROPRIETARY DATA AGREEMENT<br>DATED JANUARY 7, 2000 |

In re  **NORTHERN POWER SYSTEMS, INC.**                     Case No.  08-11102

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GARRAD HASSAN AMERICA, INC. 11770 BERNARDO PLAZA COURT SUITE 209 SAN DIEGO, CA  92128 | CONSULTANCY AGREEMENT DATED MAY 23, 2007 |
| GENERAL DYNAMICS ELECTRIC BOAT 75 EASTERN POINT RD GROTON, CT  06340-4989 | LICENSE AND SERVICES AGREEMENT DATED AUGUST 8, 2003 |
| GENERAL ELECTRIC COMPANY THROUGH ITS GE POWER SYST 13000 JAMESON ROAD TEHACHAPI, CA  93561 | PATENT LICENSE AGREEMENT DATED AUGUST 15, 2003 |
| MIDWEST RESEARCH INSTITUTE NATIONAL RENEWABLE ENERGY LABORATORY DIVISION | PURCHASE AGREEMENT SUBCONTRACT ZAM-3-31235-04 DATED MARCH 8, 2005 |
| NEWFOUNDLAND AND LABRADOR HYDRO PO BOX 12400 ST JOHN'S NEWFOUNDLAND  A1B 4K7 CANADA | CUSTOMER CONTRACT DATED MARCH 20, 2008 |
| THE WOODS HOLE RESEARCH CENTER, INC. 149 WOODS HOLE ROAD FALMOUTH, MA  02540-1644 | SALE AND INSTALLATION AGREEMENT TURNKEY NORTHWIND 100 DATED MARCH 27, 2008 |
| UNIVERSITY OF WISCONSIN ATTN: BONNIE JOHNSON WEMPEC/UW-MADISON 1415 ENGINEERING DRIVE MADISON, WS  53706 | AGREEMENT BETWEEN UNIVERSITY OF WISCONSIN AND DISTRIBUTED ENERGY SYSTEMS-NORTHERN POWER SYSTEMS DATED APRIL 22, 2008 |
| US EXPRESS LEASING, INC. 300 LANIDEX PLAZA PARSIPPANY, NJ  07054 | LEASE AGREEMENT DATED MARCH 30, 2005 |
| US EXPRESS LEASING, INC. 300 LANIDEX PLAZA PARSIPPANY, NJ  07054 | LEASE AGREEMENT DATED NOVEMBER 3, 2005 |

In re **NORTHERN POWER SYSTEMS, INC.**   Case No. 08-11102

Debtor   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERMONT ECONOMIC DEVELOPMENT AUTHORITY<br>58 EAST STATE STREET<br>SUITE 5<br>MONTPELIER, VT 05602-3044 | COMPLIANCE AGREEMENT<br>DATED OCTOBER 6, 2005 |
| VERMONT ECONOMIC DEVELOPMENT AUTHORITY<br>58 EAST STATE STREET<br>SUITE 5<br>MONTPELIER, VT 05602-3044 | DISBURSEMENT AGREEMENT<br>DATED OCTOBER 6, 2005 |
| VERMONT ECONOMIC DEVELOPMENT AUTHORITY<br>58 EAST STATE STREET<br>SUITE 5<br>MONTPELIER, VT 05602-3044 | LAND AND BUILDINGS NOTE<br>DATED OCTOBER 6, 2005 |
| VERMONT ECONOMIC DEVELOPMENT AUTHORITY<br>58 EAST STATE STREET<br>SUITE 5<br>MONTPELIER, VT 05602-3044 | LOAN AGREEMENT<br>DATED OCTOBER 6, 2005 |
| VERMONT ECONOMIC DEVELOPMENT AUTHORITY<br>58 EAST STATE STREET<br>SUITE 5<br>MONTPELIER, VT 05602-3044 | SECURITY AGREEMENT<br>DATED OCTOBER 6, 2005 |
| WARING INVESTMENTS, INC.<br>125 KINGSLAND AVENUE<br>CLIFTON, NJ 07014 | BUSINESS LOAN AGREEMENT<br>DATED OCTOBER 6, 2005 |
| WARING INVESTMENTS, INC.<br>125 KINGSLAND AVENUE<br>CLIFTON, NJ 07014 | COMMERCIAL SECURITY AGREEMENT<br>DATED OCTOBER 6, 2005 |
| WARING INVESTMENTS, INC.<br>VEDA - 58 EAST STATE STREET<br>SUITE 5<br>MONTPELIER, VT 05602-3044 | PRIORITY AGREEMENT<br>DATED OCTOBER 6, 2005 |
| WARING INVESTMENTS, INC.<br>WARING - 125 KINGSLAND AVENUE, CLIFTON, NJ 07014<br>CLIFTON, NJ 07014 | PRIORITY AGREEMENT<br>DATED OCTOBER 6, 2005 |

In re **NORTHERN POWER SYSTEMS, INC.**                     Case No.  08-11102
_____                               _____
                Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WARING INVESTMENTS, INC.<br>125 KINGSLAND AVENUE<br>CLIFTON, NJ  07014 | PROMISSORY NOTE<br>DATED OCTOBER 6, 2005 |
| XEROX CORPORATION<br>610 LINCOLN STREET<br>WALTHAM, MA  02451 | LEASE AGREEMENT<br>DATED SEPTEMBER 2, 2005 |

Sheet no. 4 of 4 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTHERN POWER SYSTEMS, INC.**                    Case No.  08-11102
_____                    _____
                    Debtor                                            (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DISTRIBUTED ENERGY SYSTEMS CORP.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | ASPEN PROPERTIES<br>715 E DEBRA LANE<br>ANAHEIM, CA  92805-6334 |
| DISTRIBUTED ENERGY SYSTEMS CORP.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | DESC WTE ENERGY LLC<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 |
| DISTRIBUTED ENERGY SYSTEMS CORP.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | GEORGIO REALTY<br>4124 39TH STREET<br>SUNNYSIDE, NY  11104 |
| DISTRIBUTED ENERGY SYSTEMS CORP.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | JENSEN & MATAYA PROPERTIES<br>2082 EDISON<br>EDISON, CA  94579 |
| DISTRIBUTED ENERGY SYSTEMS CORP.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | NORTHERN POWER SYSTEMS COMMERCIAL CONDOMINIUM OWNERS ASSOCIATION<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 |
| DISTRIBUTED ENERGY SYSTEMS CORP.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | NP CANADA INC.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 |
| DISTRIBUTED ENERGY SYSTEMS CORP.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | PERSEUS PARTNERS VII, L.P.<br>2099 PENNSYLVANIA AVENUE, N.W.,<br>9TH FLOOR<br>WASHINGTON, DC  20006 |
| PROTON ENERGY SYSTEMS, INC.<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | PERSEUS PARTNERS VII, L.P.<br>2099 PENNSYLVANIA AVENUE, N.W.,<br>9TH FLOOR<br>WASHINGTON, DC  20006 |
| TECHNOLOGY DRIVE, LLC<br>10 TECHNOLOGY DRIVE<br>WALLINGFORD, CT  06492 | PERSEUS PARTNERS VII, L.P.<br>2099 PENNSYLVANIA AVENUE, N.W.,<br>9TH FLOOR<br>WASHINGTON, DC  20006 |

Sheet no. 1 of 1 sheet(s) attached to Schedule of
Codebtors

# Schedule B22
# Exhibit A - Patents

Northern Power Systems, Inc.          Case # 08-11102

| Patent | Country | Application # | Application Date | Patent # | Patent Date |
|---|---|---|---|---|---|
| 04-038 Power Setpoint Controller For A Variable Speed Stall Controlled Wind Turbine | US | | | | |
| 04-394 Static Switch Control Methods | US | | | | |
| 04-397 Medium Speed - Multiple Output - Single Bearing Wind Turbine | US | | | | |
| 05-129 Generator X/R Ratio Reduction By Use Of A Semiconductor | US | | | | |
| 05-141 Rotor Configuration For A Direct Drive Wind Turbine Or A Low Speed Motor | US | | | | |
| 05-182 Low Loss Control of DC-DC Converters In A Capacitor-Based Energy-Storage System | US | 60/948,337 | 07/06/07 | | |
| 05-182 Low Loss Control of DC-DC Converters In A Capacitor-Based Energy-Storage System | US | 60/991,500 | 11/30/07 | | |
| 05-258 PDX - Duel PD for UPS PQ | US | | | | |
| 06-156 Variable Speed Operating Strategy For Land Based Wind Turbines | US | | | | |
| 06-191 Sectional Direct Drive Wind Turbine Multiple Power Path Design and Operation and Maintenance Strategy | US | | | | |
| 06-246 Increase of Current Rating Based on Thermal State Modeling | US | | | | |
| Advanced Wind Turbine with Lift Canceling Aileron for Shutdown | US | 08/206,867 | 03/04/94 | 5527152 | 06/18/96 |
| Control System for Power Converter and Method of Controlling Operation of Power Converter | CA | 2,454,723 | 07/23/02 | | |
| Control System for Power Converter and Method of Controlling Operation of Power Converter | EU | 2,756,607 | 07/23/02 | | |
| Control System for Power Converter and Method of Controlling Operation of Power Converter | JP | 2003-516146 | 07/23/02 | | |
| Control System for Power Converter and Method of Controlling Operation of Power Converter | US | 10/200,916 | 07/23/02 | 6693409 | 02/17/04 |
| Control System for Power Converter and Method of Controlling Operation of Power Converter | US | 10/760,868 | 01/20/04 | 7145266 | 12/05/06 |
| Direct Drive Configuration For a Wind Turbine Generator | US | 10/858,551 | 06/01/04 | | |
| Direct Drive Wind Turbine | CA | 2,563,531 | 04/19/05 | | |
| Direct Drive Wind Turbine | CN | 580011502 | 04/19/05 | | |
| Direct Drive Wind Turbine | IN | 5825/DELNP/06 | 04/19/05 | | |
| Direct Drive Wind Turbine | US | 10/709,176 | 04/19/04 | 7075192 | 07/11/06 |
| Direct Drive Wind Turbine | US | 11/276,869 | 03/17/06 | 7119453 | 10/10/06 |
| Direct Drive Wind Turbine | US | 11/276,912 | 03/17/06 | 7183665 | 02/27/06 |
| Direct Drive Wind Turbine | US | 11/419,299 | 05/19/06 | 7109600 | 09/19/06 |
| Electrical Power Distribution System and Method Thereof | US | 11/770,148 | 06/28/07 | | |

| Patent | Country | Application # | Application Date | Patent # | Patent Date |
|--------|---------|---------------|------------------|----------|-------------|
| Frequency Control and power Balancing In Disturbed Power Inverter System and Method | US | 11/170,687 | 06/29/05 | 7333352 | 02/19/08 |
| Frequency Control and power Balancing In Disturbed Power Inverter System and Method | US | 11/770,155 | 06/28/07 | | |
| Mobile Power Distribution System and Method | US | 11/257,237 | 10/24/05 | | |
| Modular Microturbine System | US | 11/466,468 | 08/23/06 | | |
| Modular Power Electronic Converter System and Method Thereof | PCT | US07/86831 | 12/07/07 | | |
| Modular Power Electronic Converter System and Method Thereof | US | 11/952,805 | 12/07/07 | | |
| Parallel Multiphase Switching Power converters With Synchronous Phase Shifted Switching Using Transformer Averaging | PCT | US07/77701 | 09/06/07 | | |
| Parallel Multiphase Switching Power converters With Synchronous Phase Shifted Switching Using Transformer Averaging | US | 11/850,103 | 09/05/07 | | |
| Passively Cooled Direct Drive Wind Turbine | US | 11/287,959 | 11/28/05 | 7345376 | 03/18/08 |
| Rotor Configuration For A Direct Drive Wind Turbine Or A Low Speed Motor | US | 11/192,384 | 07/28/05 | 7355309 | 04/08/08 |
| System and Method for Frequency Control and Power Balancing in a Disturbed Power Inverter Environmental | US | | | | |
| Variable Speed Operating System and Method Of Operation For Wind Turbines | US | 11/928,365 | 10/30/07 | | |
| Water Turbine System and Method of Operation | US | 11/422,966 | 06/08/06 | | |

## GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS OF

## DISTRIBUTED ENERGY SYSTEMS CORP. et.al.

Distributed Energy Systems Corp. and its wholly owned subsidiary Northern Power Systems, Inc. (Jointly Administered [Docket No.27], (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The Schedules and Statements prepared by the Debtor are unaudited and were prepared with data as near as possible to June 4, 2008 (the "Petition Date"). While the Debtor's management has exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expects it will do so as information becomes available. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtor reserves the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtor also reserves all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in its Schedules and Statements.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated". The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests, unless otherwise noted, the carrying value on the Debtor's books (net book value), rather than the current market values, of the Debtor's interests in property and of the Debtor's liabilities, is reflected on the Debtor's Schedules and Statements.

The Debtor has not set forth all causes of action against all third parties as assets in its Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Basis of Presentation:** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. The Schedules and Statements do not purport to represent financial statements prepared in accordance with U.S. Generally Accepted Accounting Principles ("GAAP"). Unless otherwise noted, each asset is shown on the basis of the book value of the asset in the Debtors' accounting books and records, rather than the current market values of such interest in property.

**Causes of Action:** The Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have, whether or not listed as assets in the Schedules and Statements, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Employee Claims Paid Pursuant to Court Orders:** Certain of the Schedules and Statements may list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court entered a first day order (the "Employee Wage Order") granting authority to the Debtors to pay prepetition and postpetition employee wages, salaries, and certain other benefits and other obligations. Pursuant to the Employee Wage Order, the Debtors believe that certain employee claims for wages and accrued vacation have either been satisfied, or are in the process of being satisfied. Accordingly, certain employee claims for wages and accrued vacation have not been included in the Schedules and Statements.

**Dates:** Unless otherwise indicated, all asset and liability information is listed as of June 4, 2008 (the "Petition Date").

**Estimates:** To close the books and records of the Debtors as of the Petition Date, management was required to make estimates and assumptions that affect the reported amounts of assets and liabilities.

**Leases:** The Debtors have not included in the Schedules and Statements future obligations under any operating leases.

**Litigation:** Certain litigation and environmental actions reflected as claims against a particular Debtor may relate to any of the other Debtors. The Debtors have made reasonable efforts to accurately record these actions in the Schedules and Statements of the Debtor that is the party to the action.

**Property and Equipment:** Except as otherwise indicated in these Global Notes, owned property and equipment is stated at net book value. Interest expenses related to the acquisition of certain property and equipment are capitalized as an additional cost of the asset or as a leasehold improvement if the asset is leased. Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset or the modifications, whichever is less. Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis to an estimated residual value.

**Trade Accounts Receivable and Accounts Payable:** Trade Accounts Receivable are presented Gross, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated. Likewise, Accounts Payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights, or collateral that has been posted on behalf of the counterparty.

**Valuation:** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Schedules and Statements. For this reason, amounts ultimately realized will vary from net book value, and such variance may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

### Schedules of Assets and Liabilities

**Schedule B:**
    **Item 2.** Unless otherwise noted, Schedule B lists the net book value for each of the Debtor's assets as of June 4, 2008, as reflected on the Debtor's books and records.

    **Item 16.** The Debtors have reported the gross amount of their accounts receivable without reserve for amounts that may be inaccurate or uncollectible. The Debtors are unable to determine with any degree of certainty what will be collected.

**Schedule D:** Creditors Holding Secured Claims. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D.

**Note regarding amounts due to Perseus Partners VII, L.P.:** The figure set forth on Schedule D for Perseus is an estimated figure which may not account for, among other things, certain fees and expenses owed to Perseus.

**Schedule E:** Creditors Holding Unsecured Priority Claims. All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve their right to dispute or challenge whether such claims are entitled to priority.

The listing of any claim on this Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507.

**Schedule F:** Creditors Holding Unsecured Non-Priority Claims. Schedule F does not include certain deferred charges, deferred liabilities, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F. Schedule F contains information regarding potential, pending, and closed litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule F are intended only to be a summary. Nothing in the Global Notes or the Schedules and Statements shall be deemed to be a modification or interpretation of the terms of such agreements. The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed at the amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights respecting such credits or allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements as contingent, unliquidated, and disputed claims to the extent not already listed on Schedule F. All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected. Not all such claims are duplicated on Schedule F.

The Debtor expressly incorporates by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtor's Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

**Note regarding amounts due under the Consulting Agreement with BH CHERRY LLC (Bernard Cherry):** Pursuant to the Order (I) Authorizing, But Not Directing, the Debtors to Pay Certain Pre-Petition Wages, Compensation and Employee Benefit; (II) Authorizing, But Not Directing, the Debtors to Continue Payment of Wages, Compensation and Employee Benefits in the Ordinary Course of Business; and (III) Authorizing and Directing Disbursement Banks to Process and Pay All Checks Presented for Payment and to Honor All Transfer Requests Made by the Debtors Relating to the Foregoing [Docket No. 33], the Debtors were authorized to pay up to $10,950 in unpaid prepetition wages to employees. Because $10,950 was already paid on account of unpaid prepetition wages, the $17,050.00 listed on schedule F of the Schedules of Distributed Energy Systems Corp. is not entitled to priority status under section 507(a)(4).

**Schedule G:** Executory Contracts. The businesses of the Debtors are complex. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements which may not be listed herein. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are embedded in the Debtors' agreements. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge. Schedule G does not include purchase orders; however, the debtors reserve their right to amend Schedule G to include purchase orders as necessary. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements. Such documents are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of

5

any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

**Schedule H:** Co-Debtors. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H. Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Thus, the Debtors reserve their right to amend the Schedules to the extent additional guarantees are identified or such guarantees are discovered to have expired or unenforceable.

In re  **NORTHERN POWER SYSTEMS, INC.**                    Case No.  **08-11102**
_____                    _____
                        Debtor                                        (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


I, Peter Tallian, the Chief Financial Officer, Secretary and Treasurer of Northern Power Systems, Inc., declare under penalty of perjury  that I have read the foregoing summary and schedules, consisting of 84 sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.


Date   July 9, 2008                    Signature _____
_____

                                       Peter Tallian
                                       _____
                                       [Print or type name of individual signing on behalf of debtor.]

                                       Chief Financial Officer, Secretary and Treasurer
                                       _____
                                       [Indicate position or relationship to debtor]


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.